# EXHIBIT A

## <u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1.    Keisha Foster
   2747 Sedwick Ave Apt 4E
   Bronx, NY 10468
   (Bronx County)

2.    Kevin Pritchett
   2815 Beverly Road, 7E
   Brooklyn, NY 11226
   (Brooklyn County)

3.    Jessica Reyes-Peterson
   940 Kossuth St
   Bridgeport, CT 06608
   (Fairfield County)

4.    Carol Phillips
   11 Evergreen Lane
   Walden, NY 12586
   (Brooklyn County)

5.    Raphael Oliver
   2805 Schely Avenue, #1C
   Bronx, NY 10465
   (Bronx County)

6.    Dimuthu Ranasinghe
   1440 Wood Road, Apt 7G
   Bronx, NY 10462
   (Bronx County)

7.    Horng Yu Chou
   4996 Broadway, #2L
   New York, NY 10034
   (New York County)

8.    Eliana De La Cruz
   1765 Townsend Ave, #5A
   Bronx, NY 10453
   (Bronx County)

9.    Katherine Paulino
   356 W 145th St, Apt 2
   New York, NY 10039
   (New York County)

## <u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

### EXHIBIT A

10.     Lanette Tingling
573 Bristol Street, 2nd Floor
Brooklyn, NY 11212
(Brooklyn County)

11.     Pascual Gomez, Jr.
754 Kelly St 1A
Bronx, NY 10455
(Bronx County)

12.     Chantel Carter
419 East 93rd Street, Apt 11B
New York, NY 10128
(New York County)

13.     Yendry Bonilla
755 Revere Avenue
Bronx, NY 10465
(Bronx County)

14.     Evelyn Awuah
123 E. 110th Street Apt 2A
New York, NY 10029
(New York County)

15.     Jeremiah Massey
583 Pine Street #2
Brooklyn, NY 11208
(Brooklyn County)

16.     Marcia Johnson
337 W. 138th St 4G
New York, NY 10030
(New York County)

17.     Jacob Abadariki
601 Koscuszko St 1A
Brooklyn, NY 11221
(Brooklyn County)

18.     Rossella Abbate
457 Beach 137th Street
Belle Harbor, NY 11694
(Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

19.     Vivene Abdur-Rashid
        110-33 Monterey Street
        Queens Village, NY 11429
        (Queens County)

20.     Yetunde Abe
        4824 Wilder Ave
        Bronx, NY 10470
        (Bronx County)

21.     Fenise Abraham
        77 Locust Hill Ave, Apt 705
        Yonkers, NY 10701
        (Bronx County)

22.     Althea Abrahams
        906 Orlando Avenue
        West Hempstead, NY 11552
        (Nassau County)

23.     Larisa Abramova
        8714 21st Avenue, Apt C5
        Brooklyn, NY 11214
        (Brooklyn County)

24.     Ana Abreu
        40 Maple Avenue
        Tarrytown, NY 10591
        (Bronx County)

25.     Cruz-Maria Acevedo
        34-41 85th Street, Apt 2J
        Jackson Heights, NY 11372
        (Queens County)

26.     Herminia Acevedo
        715 Monroe Street
        Brooklyn, NY 11221
        (Brooklyn County)

27.     Miguelina Acevedo
        1955 Sedgwick Avenue, 5D
        Bronx, NY 10453
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

28.    Baffour Acheampong
       236 East Gun Hill Road Apt 3D
       Bronx, NY 10467
       (Bronx County)

29.    Rosa Acosta
       165 Nagle Ave Apt 52
       New York, NY 10040
       (New York County)

30.    Koren Adams
       101 W 147 St. #21C
       New York, NY 10039
       (New York County)

31.    Marlene Adams
       100-21B Bellamy Loop
       Bronx, NY 10475
       (Bronx County)

32.    Ronald Adams
       188-60 120 Road
       St. Albans, NY 11412
       (Queens County)

33.    Cheryl Adams-Johnson
       P.O. Box 777
       New York, NY 10027
       (New York County)

34.    Curtis Addah
       165 Morningside Ave, Apt 1B
       New York, NY 10027
       (New York County)

35.    Adekemi Adebayo
       18 Confederation Place
       Staten Island, NY 10303
       (Richmond County)

36.    Bertha Adedapo
       301 Sutler Ave #17B
       Brooklyn, NY 11212
       (Brooklyn County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

37.  Olitan Adedapo
     317 Hillside Ave
     Staten Island, NY 10304
     (Richmond County)

38.  Kayode Adeniyi
     820 Thieriot Ave Apt 12D
     Bronx, NY 10473
     (Bronx County)

39.  Margarette Adeyele
     86-47 164th Street Apt 31
     Jamaica, NY 11432
     (Bronx County)

40.  Abimbola Adeyeri
     902 Drew Street, #227
     Brooklyn, NY 11208
     (Brooklyn County)

41.  Kabir Adiro
     1351 Putnam Ave #2
     Brooklyn, NY 11221
     (Brooklyn County)

42.  Stephanie Adkins
     1965 Lafayette Avenue, Apt 4L
     Bronx, NY 10473
     (Bronx County)

43.  Nancy Adolphe
     560 Lefferts Avenue, Apt 6J
     Brooklyn, NY 11203
     (Brooklyn County)

44.  Sakyiwa Adzenyah
     200-06 115th Avenue
     St. Albans, NY 11412
     (Queens County)

45.  Rumena Afruz
     102-11 81st St
     Ozone Park, NY 11416
     (Queens County)

## <u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

46.    Esther Agront
104 Dupont Street
Brooklyn, NY 11222
(Brooklyn County)

47.    Motolani Aiku
188 Macdougal Street
Brooklyn, NY 11233
(Brooklyn County)

48.    Rachel Airall
105 Bateman Pl
Mount Vernon, NY 10552
(Bronx County)

49.    Bosede Akande
1019 E 81st Street
Brooklyn, NY 11236
(Brooklyn County)

50.    Mary Akarumeh
85 Riverdale Avenue, A908
Yonkers, NY 10701
(Bronx County)

51.    Anthony Akinduro
2040 Bruckner Blvd, #10A
Bronx, NY 10473
(Bronx County)

52.    Olubusola Akinduro
2040 Bruckner Blvd, #10A
Bronx, NY 10473
(Bronx County)

53.    Elizabeth Akinyemi
218-45 Spencer Ave
Queens Village, NY 11427
(Queens County)

54.    Daniel Akpata
56 Stanhope Street
Brooklyn, NY 11221
(Brooklyn County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

55.  Titilayo Akuyeml
     P.O Box 920346
     Arverne, NY 11692
     (Queens County)

56.  Anne Alabre
     245-31 147th Avenue
     Rosedale, NY 11422
     (Ulster County)

57.  James Alapat
     33 Scher Drive
     New City, NY 10956
     (Rockland County)

58.  Carmen Albelo
     132 W 169th Street, #4D
     Bronx, NY 10452
     (Bronx County)

59.  Lashonda Alderman
     35-15 21st St. Apt 1D
     Astoria, NY 11106
     (Queens County)

60.  Nichole Alexander
     420 Autumn Avenue
     Brooklyn, NY 11208
     (Brooklyn County)

61.  Shaton Alexander
     300 E. 138th St #20D
     Bronx, NY 10454
     (Bronx County)

62.  Wanda Alexander
     234 Sands Street, 14H
     Brooklyn, NY 11201
     (Brooklyn County)

63.  Beverly Alexandre
     109-02 175th Street
     Jamaica, NY 11433
     (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

64.    Myrna Alexandre
       14 Landau Avenue
       Elmont, NY 11003
       (Nassau County)

65.    Pamela Alfred
       1530 Metropolitan Avenue, #5C
       Bronx, NY 10462
       (Bronx County)

66.    Cliff Ali
       1 Beecher Ln B1
       Peerskill, NY 10566
       (Westchester County)

67.    Lourdes Alicea
       1585 Unionport Rd Apt 5A
       Bronx, NY 10462
       (Bronx County)

68.    Sheila Alieva
       555 West 52nd Street, #310
       New York, NY 10019
       (New York County)

69.    Diane Allen
       64 St. Pauls Pl
       Mount Vernon, NY 10550
       (Bronx County)

70.    Ilicia Allen
       45-27 Clearview Ex
       Bayside, NY 11361
       (Queens County)

71.    Regina Allen
       234 Sands Street
       Brooklyn, NY 11201
       (Brooklyn County)

72.    Sandra Allen
       3228 Fish Avenue
       Bronx, NY 10469
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

73.   Shatina Allen
      1971 Grand Ave #4A
      Bronx, NY 10453
      (Bronx County)

74.   Ashley Alleyne
      598 Hinsdale Street
      Brooklyn, NY 11207
      (Brooklyn County)

75.   Yasarina Almanzar
      1434 Greene Avenue, Apt 1R
      Brooklyn, NY 11237
      (Brooklyn County)

76.   Ismael Almondovar
      286 So. 2nd St #6E
      Brooklyn, NY 11211
      (Brooklyn County)

77.   Augustina Almonte
      297-B Reichelt Rd
      New Milford, NJ 07646
      (Bergen County)

78.   Jesse Almonte
      111-40 134th Street
      South Ozone Park, NY 11420
      (Queens County)

79.   Maria Almonte
      158 Logan Street
      Brooklyn, NY 11208
      (Brooklyn County)

80.   Maria Luz Almonte
      904 Bryant Avenue
      Bronx, NY 10474
      (Bronx County)

81.   Eileen Alston
      1 Glenwood Ave #7B
      Yonkers, NY 10701
      (Bronx County)

## <u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

### EXHIBIT A

82.    Rosa Altamirano
       1098 Theodora Street
       Franklin Square, NY 11010
       (Nassau County)

83.    Daphne Altema
       105-27 192 St
       Hollis, NY 11412
       (Queens County)

84.    Daniel Alter
       1755 Ocean Parkway F10
       Brooklyn, NY 11235
       (Brooklyn County)

85.    Joan Alvarado
       920 St. Johns Avenue Apt #4D
       Bronx, NY 10455
       (Bronx County)

86.    Betsaira Alvarez
       1539 Hone Avenue, PH
       Bronx, NY 10461
       (Bronx County)

87.    Nolvia Alvarez
       70 Lenox Ave #5K
       New York, NY 10026
       (New York County)

88.    Emmanuella Amazan
       170 Avenue D, Apt 2F
       New York, NY 10009
       (New York County)

89.    Frances Ambris
       950 Rutland Road
       Brooklyn, NY 11212
       (Brooklyn County)

90.    Samantha Amonoo-Thomas
       68 Brook Avenue
       Englewood, NJ 07631
       (Bergen County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

91.    Akm Amran
       86-18 139th Street, 2nd FL
       Jamaica, NY 11435
       (Bronx County)

92.    Moran Ananias
       773 Concourse Village East, #11G
       Bronx, NY 10451
       (Bronx County)

93.    Juanita Ancrum
       1133 Ogden Ave 21-R
       Bronx, NY 10451
       (Bronx County)

94.    Annie Anderson
       551 Montauk Avenue
       Brooklyn, NY 11208
       (Brooklyn County)

95.    Irene Anderson
       240 Cozine Ave, Apt 6B
       Brooklyn, NY 11207
       (Brooklyn County)

96.    Joan Anderson
       115-39 Mexico Street
       St. Albans, NY 11412
       (Queens County)

97.    Kimberly Anderson
       1421 Granada Pl
       Far Rockaway, NY 11691
       (Queens County)

98.    Angela Andrew
       140 Donizetti Pl 16D
       Bronx, NY 10475
       (Bronx County)

99.    Joseph Andrews
       405 E 92nd Street, #6C
       New York, NY 10128
       (New York County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

100.  Demetry Anemojanis
      2024 Hazen St.
      Jackson Heights, NY 11370
      (Queens County)

101.  Sandra Anglin
      E 63 St.
      Brooklyn, NY 11203
      (Brooklyn County)

102.  Sheila Aniekwe
      57-07 Shore Front Pkwy #1809
      Arverne, NY 11692
      (Queens County)

103.  Morufu Animashaun
      18 Garland Lane
      Westbury, NY 11540
      (Nassau County)

104.  Michael Anmane-Yeboah
      1880 Lafayette Avenue, Apt 21G
      Bronx, NY 10473
      (Bronx County)

105.  Aninder Anra
      95-13 123rd Street
      Richmond, NY 11419
      (Queens County)

106.  Michael Antonello
      68-18 150th Street
      Flushing, NY 11367
      (Queens County)

107.  Michael Anyane-Yeboah
      1880 Lafayette Avenue, Apt 21G
      Bronx, NY 10473
      (Bronx County)

108.  Belkis Araujo
      999 Grace Ter
      Teaneck, NJ 07666
      (Bergen County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

109.  Afrika Archer
      18 lave Ave
      Staten Island, NY 10303
      (Richmond County)

110.  Shondell Archibald
      90-05 75th Street
      Woodhaven, NY 11421
      (Queens County)

111.  Argenis Aristizabal
      84-01 Main Street, Apt 216
      Briarwood, NY 11435
      (Queens County)

112.  Marleny Ariza
      37 Cromwell Avenue
      Staten Island, NY 10304
      (Richmond County)

113.  Catherine Arman
      854 West 180th Street, Apt 3G
      New York, NY 10033
      (New York County)

114.  Andnenne Armstrong
      24023 Edgewood St
      Rosedale, NY 11422
      (Ulster County)

115.  Tracie Armstrong
      209 Underhill Avenue
      Brooklyn, NY 11238
      (Brooklyn County)

116.  Emily Arowolo
      107-26 220th Street
      Queens Village, NY 11429
      (Queens County)

117.  Tiffany Arrington
      7 Hudson St Apt 3
      Sleepy Hollow, NY 10591
      (Westchester County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

118.    Natalie Arthur
        715 E 48 St.
        Brooklyn, NY 11203
        (Brooklyn County)

119.    RoseAnn Ashby
        1275 East 51st Street, Apt 4V
        Brooklyn, NY 11237
        (Brooklyn County)

120.    Nicole Ashman
        12 West 119th Street, #6
        New York, NY 10026
        (New York County)

121.    Shannon Aste
        25 Shady Glen Court, #3H
        New Rochelle, NY 10805
        (St. Lucie County)

122.    Sharon Atkins
        9416 Skidmore Ave
        Brooklyn, NY 11236
        (Brooklyn County)

123.    Michelle Attonis
        350 Grantwood Avenue
        Staten Island, NY 10312
        (Richmond County)

124.    Felisha Audain
        80 Riverdale Ave Apt #8D
        Yonkers, NY 10701
        (Bronx County)

125.    Sheena Audain
        120-49 227th St
        Cambria Heights, NY 11411
        (Queens County)

126.    Emmanuel Auguste
        631 E 43rd Street
        Brooklyn, NY 11203
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

127.    Dana Augustin
        960 E 15th Str, 1st Floor
        Brooklyn, NY 11230
        (Brooklyn County)

128.    Gertie Augusto
        216-43 113th Drive
        Queens Village, NY 11429
        (Queens County)

129.    Georges Aumoithe
        567 E 22nd Street, C4
        Brooklyn, NY 11226
        (Brooklyn County)

130.    Stacy Austin
        25 Bernhard St
        Hempstead, NY 11550
        (Queens County)

131.    Omogu Avianna-Wheeler
        5572 Netherlands Ave #4E
        Bronx, NY 10471
        (Bronx County)

132.    Idalia Avila
        549 Academy St #52
        New York, NY 10034
        (New York County)

133.    Dorcas Avitabile
        30 Aldea Park
        Bronx, NY 10465
        (Bronx County)

134.    Ibilola Awosika
        309 Beach 45th Street
        Far Rockaway, NY 11691
        (Queens County)

135.    Hyon Baek
        43-45 194th Street, 2nd FL
        Flushing, NY 11358
        (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

136. Dawda Bah
1018 E 163rd Street
Bronx, NY 10459
(Bronx County)

137. Latonya Bailey
2970 W 27th Street, #318
Brooklyn, NY 11224
(Brooklyn County)

138. Tawa Bakarey
23 Rockaway Parkway, #2F
Brooklyn, NY 11212
(Brooklyn County)

139. Cathy Baker
1828 Flatbush Avenue, #2F
Brooklyn, NY 11210
(Brooklyn County)

140. Ezequiel Balbuena
440 Warburton Ave #5H
Yonkers, NY 10701
(Bronx County)

141. Allison Ball
3353 Seymour Ave Apt 2R
Bronx, NY 10469
(Bronx County)

142. Anna Balock
930 East 7th Street, #1E
Brooklyn, NY 11230
(Brooklyn County)

143. Modesta Baltazar
84-10 108th Avenue
Ozone Park, NY 11417
(Queens County)

144. Marlene Bancharan
3234 Mark Alan Dr
Wantagh, NY 11793
(Nassau County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

145.   Ruth Banks
       1040 Rosedale Avenue, #7G
       Bronx, NY 10472
       (Bronx County)

146.   Judith Baptiste
       345 Chauncey St. #1C
       Brooklyn, NY 11233
       (Brooklyn County)

147.   Alonzo Barber, Jr.
       2090 East Tremont Ave #1A
       Bronx, NY 10469
       (Bronx County)

148.   Nicole Barker
       208 West 119th St #5A
       New York, NY 10026
       (New York County)

149.   Joy Barnes
       110 Martin Luther King, Jr. Place #2B
       Brooklyn, NY 11206
       (Brooklyn County)

150.   Laura Barnes
       129 Putnam Ave, Apt 3R
       Brooklyn, NY 11238
       (Brooklyn County)

151.   Michelle Barnes-Kerr
       32 Dayton Street
       Westbury, NY 11590
       (Nassau County)

152.   Andrew Bartley
       205-12 110th Ave
       St. Albans, NY 11412
       (Queens County)

153.   David Bartolo
       97-30 57th Ave, Apt 11-N
       Corona, NY 11368
       (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

154.  Melda Bashien
      706 Essex St 3A
      Brooklyn, NY 11208
      (Brooklyn County)

155.  Anthony Baskerville
      116-46 143rd Street
      Jamaica, NY 11436
      (Bronx County)

156.  Athena Bass
      2219 West 6th
      Brooklyn, NY 11223
      (Brooklyn County)

157.  Marie Bassene-Diedhiou
      1919 Madison Ave #421
      New York, NY 10035
      (New York County)

158.  Kadija Bates
      658 Warwick Street Apt 1
      Brooklyn, NY 11207
      (Brooklyn County)

159.  Renita Bates
      130 Lefferts Place #3C
      Brooklyn, NY 11238
      (Brooklyn County)

160.  Amarilis Batista
      4580 Broadway #3V
      New York, NY 10040
      (New York County)

161.  Tiffany Battee
      1036 Bergen Ave
      Linden, NJ 07036
      (Union County)

162.  Jerome Batts Jr.
      227 E 8th Avenue
      Roselle, NJ 07203
      (Union County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

163.    Dietrich Batts-Brown
        500 Mother Gaston Blvd
        Brooklyn, NY 11212
        (Brooklyn County)

164.    Eliana Bauta
        1005 Homa Street, Bsmt
        Bronx, NY 10459
        (Bronx County)

165.    Trudy Baxter
        740 Adee Ave #3
        Bronx, NY 10467
        (Bronx County)

166.    Tiffany Baylock
        109-10 160th Street
        Jamaica, NY 11433
        (Bronx County)

167.    Michelle Baylor
        115-58 220th Street
        Queens, NY 11411
        (Queens County)

168.    Lionel Beaubrun
        3413 Ave H, Apt 3D
        Brooklyn, NY 11210
        (Brooklyn County)

169.    Jeanine Beauvil
        964 Easter Parkway
        Brooklyn, NY 11213
        (Brooklyn County)

170.    Kathleen Beckles
        26 Marsha Lane
        Bayshore, NY 11706
        (Suffolk County)

171.    Trevor Bedeau
        742 E 85th Street
        Brooklyn, NY 11236
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

172.  Julia Bekerman
      2468 West 3rd Street
      Brooklyn, NY 11223
      (Brooklyn County)

173.  Donella Bell
      243 East 4th Avenue
      Roselle, NJ 07203
      (Union County)

174.  Sandra Bell
      172-42 133rd Ave #6G
      Jamaica, NY 11434
      (Bronx County)

175.  Terrice Bell
      218-48 139th Ave
      Springfield Gardens, NY 11413
      (Brooklyn County)

176.  Suzanne Bellocchio
      68 Heaney Ave
      Staten Island, NY 10303
      (Richmond County)

177.  Traci Belton
      2497 Grand Avenue, #C6
      Bronx, NY 10468
      (Bronx County)

178.  Danielle Bembury
      2570A Frederick Douglas Blvd
      New York, NY 10030
      (New York County)

179.  Tisha Benbow
      117 North Oxford Walk, #9D
      Brooklyn, NY 11205
      (Brooklyn County)

180.  Giovanna Benitez
      250 W 21st St Apt 7
      New York, NY 10011
      (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

181.    Nicholas Benitez
        126 Grant Ave
        Brooklyn, NY 11208
        (Brooklyn County)

182.    Jonnie Bennett
        1695 Madison Ave #15D
        New York, NY 10029
        (New York County)

183.    Beatrice Benon
        165 West 122nd Street #1A
        New York, NY 10027
        (New York County)

184.    Christina Bermudez
        5 Brookside Ave
        New York, NY 10956
        (New York County)

185.    Marie Bernard
        266 Washington Ave, A6
        Brooklyn, NY 11205
        (Brooklyn County)

186.    Ivonne Bernier
        83-55 Austin St Apt 2A
        Kew Gardens, NY 11415
        (Queens County)

187.    Kathleen Best
        356 W 145 St #1D
        New York, NY 10039
        (New York County)

188.    Rosanna Betances
        519 W 160 St 4A
        New York, NY 10032
        (New York County)

189.    Yeva Beydieiman
        2544 East 22 St
        Brooklyn, NY 11235
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

190.    Naresh Bhowmik
        1227 White Plains Rd, #232
        Bronx, NY 10472
        (Bronx County)

191.    Kembey Biewan
        1730 Montgomery Ave Apt 5B
        Bronx, NY 10453
        (Bronx County)

192.    Brandi Billings
        230 E 123rd St #2501
        New York, NY 10035
        (New York County)

193.    Ricardo Bilton
        2282 Bronx Park East
        Bronx, NY 10467
        (Bronx County)

194.    Ayeasha Bishop
        1001 E 56th Street
        Brooklyn, NY 11234
        (Brooklyn County)

195.    Isabella Bishop-George
        677 Diellen Lane
        Elmont, NY 11003
        (Nassau County)

196.    Desiree Blackwood
        1077 Boston Rd Apt 2F
        Bronx, NY 10456
        (Bronx County)

197.    Bridgette Blackwood-Tajah
        98 North Drive
        Valley Stream, NY 11580
        (Nassau County)

198.    Israel Blanco
        1300 Midland Avenue, #C24
        Yonkers, NY 10704
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

199.    Lizeth Blanco
        2304 Park Ave #2H
        Bronx, NY 10451
        (Bronx County)

200.    Aureole Blanding
        250 Fort Washington Ave, Apt 2H
        New York, NY 10032
        (New York County)

201.    Stacy Blease
        259-30 145th Avenue
        Rosedale, NY 11422
        (Ulster County)

202.    Marissa Blinder
        112 Michel Avenue
        Farmingdale, NY 11735
        (Nassau County)

203.    Faye Blue
        2873 Atlantic Avenue, Apt B3
        Brooklyn, NY 11207
        (Brooklyn County)

204.    Kathy Bly
        120 Benchley Place, #3F
        Bronx, NY 10475
        (Bronx County)

205.    Richard Bond
        17 Webster Place, Apt 301
        East Orange, NJ 07018
        (Essex County)

206.    Aurea Bonet
        405 E 105th Street, #6G
        New York, NY 10029
        (New York County)

207.    Henry Bonilla
        1 Edgewood Road
        Goshen, NY 10924
        (Orange County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

208.  Junior Bontemps
      123-27 Merrick Blvd, Apt 37
      Jamaica, NY 11434
      (Bronx County)

209.  Beverley Booker
      1793 Rockaway Parkway
      Brooklyn, NY 11236
      (Brooklyn County)

210.  Muslima Boon
      100 Watsessing Avenue
      Bloomfield, NJ 07003
      (Essex County)

211.  Moustapha Boukari
      601 West 41st Street, #11L
      New York, NY 10036
      (New York County)

212.  Andrea Bourgeois
      419 3rd Street Apt 3
      Brooklyn, NY 11215
      (Brooklyn County)

213.  Chrisida Bourne
      1084 New York Avenue, Apt C11
      Brooklyn, NY 11203
      (Brooklyn County)

214.  Regine Boutin
      781 Essex Street #7
      Brooklyn, NY 11208
      (Brooklyn County)

215.  Nicole Bowen
      172-12 133rd Ave 9H
      Jamaica, NY 11434
      (Bronx County)

216.  Brenda Boyce
      880 Boynton Ave #19C
      Bronx, NY 10473
      (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

217.    Dwayne Boyce
        1313 E 37th Street
        Brooklyn, NY 11210
        (Brooklyn County)

218.    Isha Boyce
        141 St. Marks Place Apt 1A
        Staten Island, NY 10301
        (Richmond County)

219.    Atiya Boyd
        1995 7th Ave #1C
        New York, NY 10026
        (New York County)

220.    Jacqueline Boyd
        414 Sutter Avenue, 5F
        Brooklyn, NY 11212
        (Brooklyn County)

221.    Phyllis Boyd
        18 Fordham Lane
        Highland Mills, NY 10930
        (Bronx County)

222.    Olaguea Boyo-Bankle
        122-16 172nd Street
        Jamaica, NY 11434
        (Bronx County)

223.    David Bracero
        299 East 162 St. #5
        Bronx, NY 10451
        (Bronx County)

224.    Shirley Braithwaite-Crawford
        199-01 116th Avenue
        St. Albans, NY 11412
        (Queens County)

225.    Shirley Bramble
        298 Bradford Street
        Brooklyn, NY 11207
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

226.    Nahema Brandon
        2000 Prospect Avenue, #6B
        Bronx, NY 10457
        (Bronx County)

227.    Karen Bratton-Kilgore
        137-26 158th Street
        Jamaica, NY 11434
        (Bronx County)

228.    Darlene Breland
        663 Evergreen Ave Apt 2L
        Brooklyn, NY 11207
        (Brooklyn County)

229.    Emma Brew
        295 Clinton Avenue, #A8
        Brooklyn, NY 11205
        (Brooklyn County)

230.    Joy Brewster
        85 Rogers Avenue, #2R
        Brooklyn, NY 11216
        (Brooklyn County)

231.    Vanessa Brezilus
        229 E 18th St Apt B2
        Brooklyn, NY 11226
        (Brooklyn County)

232.    Jonelle Bristol
        1053 Hancock Street
        Brooklyn, NY 11221
        (Brooklyn County)

233.    Altagracia Brito
        600 West 174 St Apt 56
        New York, NY 10033
        (New York County)

234.    Evelyn Brito
        532 Calhoun Avenue
        Bronx, NY 10465
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

235.    Tiffany Broadwater
        183-56 Babylon Avenue
        St. Albans, NY 11412
        (Queens County)

236.    Valerie Brookshire
        3479 Seymour Avenue, Apt 1C
        Bronx, NY 10469
        (Bronx County)

237.    Constantia Brown
        100 Asch Loop, Apt 2A
        Bronx, NY 10475
        (Bronx County)

238.    Dolores Brown
        117-03 230 Street
        Cambria Heights, NY 11411
        (Queens County)

239.    Errol Brown
        411 Marlborough Rd
        Brooklyn, NY 11226
        (Brooklyn County)

240.    Irma Brown
        1006 Gerard Avenue
        Bronx, NY 10452
        (Bronx County)

241.    Jenise Brown
        626 Riverside Drive #14B
        New York, NY 10031
        (New York County)

242.    Lakeisha Brown
        577 Logan Street
        Brooklyn, NY 11208
        (Brooklyn County)

243.    Myrna Brown
        106 West 134th Street, 3A
        New York, NY 10030
        (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

244.    Netia Brown
        3 The Green
        Shirley, NY 11967
        (Suffolk County)

245.    Newton Brown
        2015 Bruckner Blvd Apt 10D
        Bronx, NY 10472
        (Bronx County)

246.    Nicole Brown
        5501 Snyder Avenue
        Brooklyn, NY 11203
        (Brooklyn County)

247.    Sariya Brown
        141 Clinton Avenue
        Irvington, NJ 07111
        (Westchester County)

248.    Shanika Brown
        110 New York Avenue, 4C
        Brooklyn, NY 11216
        (Brooklyn County)

249.    Shatina Brown
        133 West 140th St Apt 26
        New York, NY 10030
        (New York County)

250.    Stacy Ann Brown
        3243 Barker Avenue
        Bronx, NY 10467
        (Bronx County)

251.    Telee Brown
        290A Lockman Avenue
        Staten Island, NY 10303
        (Richmond County)

252.    Victoria Brown
        814 Van Nest Ave
        Bronx, NY 10462
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

253.    Lee-Anne Browne
        662 Midwood Street, 1st Floor
        Brooklyn, NY 11203
        (Brooklyn County)

254.    Sharlene Browne
        10215 Seaview Avenue
        Brooklyn, NY 11236
        (Brooklyn County)

255.    Dorrine Brown-Layne
        121-36 234th Street
        Rosedale, NY 11422
        (Ulster County)

256.    Milagros Bueno
        503 W 111 St #64
        New York, NY 10025
        (New York County)

257.    Maria Buffa
        38 Cochran Place
        Valley Stream, NY 11581
        (Nassau County)

258.    Tremayne Bunche
        1075 Grand Concourse, #4L
        Bronx, NY 10452
        (Bronx County)

259.    Geoffrey Burgess
        1505 Raveya St
        Bethlehem, PA 18015
        (Northampton County)

260.    Rose Burke
        2274 Parkhurst Rd
        Elmont, NY 11003
        (Nassau County)

261.    Tasha Burke
        1217 E 66th Street
        Brooklyn, NY 11234
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

262.  Renarta Burnette
      1522 E 95th Street
      Brooklyn, NY 11236
      (Brooklyn County)

263.  Charlotte Burris
      1900 Lexington Ave #6C
      New York, NY 10035
      (New York County)

264.  Elaine Burriss
      1919 Madison Avenue, #210
      New York, NY 10035
      (New York County)

265.  Maria Burton
      5219 Avenue K
      Brooklyn, NY 11234
      (Brooklyn County)

266.  Dalia Butcher
      1566 Unionport Road, Apt MD
      Bronx, NY 10462
      (Bronx County)

267.  Joan Butcher
      29-31 Ericsson Street
      Queens, NY 11369
      (Queens County)

268.  Charell Butler
      775 Eagle Avenue, #7E
      Bronx, NY 10456
      (Bronx County)

269.  Edna Butler
      3447 Dekalb Avenue, #2G
      Bronx, NY 10467
      (Bronx County)

270.  Sheila Butler
      523 Lenox Ave
      New York, NY 10031
      (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

271.   Tayisha Butler
       720 Lenox Ave Apt 23J
       New York, NY 10039
       (New York County)

272.   Tanya Bynes-Covington
       426 Clove Road
       Staten Island, NY 10310
       (Richmond County)

273.   Luis Caballero
       118 Admiral Court
       Bronx, NY 10473
       (Bronx County)

274.   Mirlande Cadet
       1786 Nostrand Ave #3R
       Brooklyn, NY 11226
       (Brooklyn County)

275.   Antilla Caldwell
       96 Mulberry Circle
       Staten Island, NY 10314
       (Richmond County)

276.   Daphne Caldwell
       2 Macon St
       Brooklyn, NY 11216
       (Brooklyn County)

277.   Angelica Callahan
       501 W 121 St. Apt 4
       New York, NY 10027
       (New York County)

278.   Shenita Calloway
       1273 East 93rd Street
       Brooklyn, NY 11236
       (Brooklyn County)

279.   Daisy Cama
       2728 Lurting Avenue
       Bronx, NY 10469
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

### EXHIBIT A

280.   Cathy Camacho
       P.O. Box 140499
       Brooklyn, NY 11214
       (Brooklyn County)

281.   James Cameron
       351 East 74th St
       New York, NY 10021
       (New York County)

282.   Tracy Campbel
       252 Osborn #4G
       Brooklyn, NY 11212
       (Brooklyn County)

283.   Eula Campbell
       1006 Arnow Ave
       Bronx, NY 10469
       (Bronx County)

284.   Jeffery Campbell
       178-36 146th Rd
       Jamaica, NY 11434
       (Bronx County)

285.   Marjorie Campbell
       179-30 144th Road
       Jamaica, NY 11434
       (Bronx County)

286.   Nicole Campbell
       55 laSalle St Apt 16B
       New York, NY 10027
       (New York County)

287.   Alicia Camps
       58-35 Granger St
       Corona, NY 11368
       (Queens County)

288.   Rosa Candelario
       388 Richmond Terrace #7M
       Staten Island, NY 10301
       (Richmond County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

289.   Madeline Candeloria
       2309 Holland Avenue, 2J
       Bronx, NY 10467
       (Bronx County)

290.   Diomaris Capellaw
       10 Richman Plz #28E
       Bronx, NY 10453
       (Bronx County)

291.   Jennifer Caravaglio
       39 Counby Dr East
       Staten Island, NY 10314
       (Richmond County)

292.   Alecia Carentz
       2532 Harvey Avenue
       Oceanside, NY 11572
       (Nassau County)

293.   Diana Carlo
       106-20 Shore Front Parkway, Apt 11G
       Rockaway Park, NY 11694
       (Queens County)

294.   Angela Carr
       984 Sheridan Ave #4H
       Bronx, NY 10456
       (Bronx County)

295.   Alice Carrington
       3250 Broadway #15J
       New York, NY 10027
       (New York County)

296.   William Carrion
       32 64th Street
       West New York, NJ 07093
       (Hudson County)

297.   Andre Carter
       326 Malcom X Blvd
       Brooklyn, NY 11233
       (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

### EXHIBIT A

298.    Jeannine Carter
1819 Prospect Ave
Bronx, NY 10457
(Bronx County)

299.    Shatonja Carter
150-01 Linden Blvd
Jamaica, NY 11434
(Bronx County)

300.    Lania Carter-Johnson
145-61 223rd St
Rosedale, NY 11413
(Ulster County)

301.    Karol Casey
3805 Review Pl 2-D
Bronx, NY 10463
(Bronx County)

302.    Ramona Casimiro-Deleon
526 West 139th St #15
New York, NY 10031
(New York County)

303.    Carla Casseus
171 East 58th Street, Apt 3A
Brooklyn, NY 11203
(Brooklyn County)

304.    Mario Castaneda
58-36 Van Cleef Street
Corona, NY 11368
(Queens County)

305.    Teresa Castelli
1638 81st Street
Brooklyn, NY 11224
(Brooklyn County)

306.    Gladys Castillo
1037 E 226th Street
Bronx, NY 10466
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

307.    Jenny Castro
        201 West 109 Street #3A
        New York, NY 10025
        (New York County)

308.    Ann Cato
        8508 Avenue M
        Brooklyn, NY 11236
        (Brooklyn County)

309.    Sherene Cato
        571 Lincoln Place, #4A
        Brooklyn, NY 11238
        (Brooklyn County)

310.    Nadhege Caze
        2121 Westbury Ct, Suite 2A
        Brooklyn, NY 11225
        (Brooklyn County)

311.    Gabriella Cedeno
        1555 Odell Street, Apt #1F
        Bronx, NY 10462
        (Bronx County)

312.    Irlande Celestin
        288-15 114th Drive
        Cambria Heights, NY 11411
        (Queens County)

313.    Svetlana Cernei
        856 Olympia Blvd
        Staten Island, NY 10305
        (Richmond County)

314.    Tonilyn Cerrito
        60 Hamilton Avenue
        Staten Island, NY 10301
        (Richmond County)

315.    Holly Chambers
        75 Winthrop St
        Brooklyn, NY 11225
        (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

316.    Debora Chandler
        148 W. 144th St #5D
        New York, NY 10030
        (New York County)

317.    Dara Chapman
        1779 2nd Ave 8F
        New York, NY 10128
        (New York County)

318.    Michael Chapman
        521 6th St
        Carlstadt, NJ 07072
        (Bergen County)

319.    Gabrielle Chapoteau
        1059 Union Street, #3A
        Brooklyn, NY 11225
        (Brooklyn County)

320.    Michelle Chapoteau
        216 Rockaway Ave
        Brooklyn, NY 11233
        (Brooklyn County)

321.    Shondell Charles
        144-31 181st Street
        Queens, NY 11413
        (Queens County)

322.    Carmen Charriez
        140 Ponizetti Place, #26G
        Bronx, NY 10475
        (Bronx County)

323.    Joselin Checo
        136 Seaman Ave #4C
        New York, NY 10034
        (New York County)

324.    Ednita Cheek
        931 Burke Avenue, #Gr
        Bronx, NY 10469
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

325.  Evelyn Cheng
      29 A Furness Place
      Staten Island, NY 10314
      (Richmond County)

326.  Obi Chife
      210 Goldsmith Avenue
      Newark, NJ 07113
      (Essex County)

327.  Musaddeque Choudhury
      1829 Barnes Ave
      Bronx, NY 10462
      (Bronx County)

328.  Natasha Christian
      104-34 197th Street
      St. Albans, NY 11412
      (Queens County)

329.  LaKaya Christopher
      2405 Barker Ave, #3
      Bronx, NY 10467
      (Bronx County)

330.  Vincent Ciccarello
      615 Warburton Ave, 3B
      Yonkers, NY 10701
      (Bronx County)

331.  Dragana Ciric
      6077 59 Drive
      Maspeth, NY 11378
      (Queens County)

332.  Victoria Cirigliano-Doria
      29 Seaver Avenue
      Staten Island, NY 10306
      (Richmond County)

333.  Chanize Clark
      1128 Findlay Ave
      Bronx, NY 10456
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

334.　Lashawn Clark
　　　3221 Decatur Ave 2nd Floor
　　　Bronx, NY 10467
　　　(Bronx County)

335.　Robin Clark
　　　1422 E 84th Street
　　　Brooklyn, NY 11236
　　　(Brooklyn County)

336.　Sandra Clark
　　　612 W 189 Street, #57
　　　New York, NY 10040
　　　(New York County)

337.　Tammy Clark
　　　167 West 143rd St #5D
　　　New York, NY 10030
　　　(New York County)

338.　Anika Clarke
　　　296 Delancey Street #2C
　　　New York, NY 10002
　　　(New York County)

339.　Brenda Clarke
　　　1037 E 225th St
　　　Bronx, NY 10466
　　　(Bronx County)

340.　Natasha Clarke
　　　9201 Avenue A
　　　Brooklyn, NY 11236
　　　(Brooklyn County)

341.　Sandford Clarke
　　　3816 Briarhill Street
　　　Mohegan Lake, NY 10547
　　　(Westchester County)

342.　Tracy Cleckley-Cooke
　　　1955 2nd Ave Apt 8H
　　　New York, NY 10029
　　　(New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

343.    Mamie Cobb
        13 Bradner Avenue
        Middletown, NY 10940
        (Bronx County)

344.    Katia Cociffi
        601 East 19th St, 4C
        Brooklyn, NY 11226
        (Brooklyn County)

345.    Sabrina Cohen
        25-76 99th Street
        East Elmhurst, NY 11369
        (Queens County)

346.    Andra Cojoc
        1215 47th Street, #E6
        Brooklyn, NY 11219
        (Brooklyn County)

347.    Antoinetta Coleman
        241-11 132nd Road
        Rosedale, NY 11422
        (Ulster County)

348.    Cheri Coleman
        270 Seaman Ave O2
        New York, NY 10034
        (New York County)

349.    Lorine Coleman
        113-30 205th Street
        St. Albans, NY 11412
        (Queens County)

350.    Glenda Colon
        391 Oakland Ave
        Staten Island, NY 10301
        (Richmond County)

351.    Josephine Colon
        400 W 48th Street
        New York, NY 10036
        (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

352. Kenneth Colon
71 Prospect Avenue
Brentwood, NY 11717
(Suffolk County)

353. Natalie Colon
2531 Poplar St
Bronx, NY 10461
(Bronx County)

354. Juana Colon-Rivera
3110 Kings Bridge Terrace #5A
Bronx, NY 10463
(Bronx County)

355. Rita Concepcion
427 West 17th St 1C
New York, NY 10011
(New York County)

356. Angela Contreras
4879 Braodway Apt 2C
New York, NY 10034
(New York County)

357. Jamie Cooper
828 E 227th Street, Apt 1B
Bronx, NY 10466
(Bronx County)

358. Patricia Cooper-Small
856 East 221st St 3FL
Bronx, NY 10467
(Bronx County)

359. Djuana Copeland
628 Eldert Lane #3T
Brooklyn, NY 11208
(Brooklyn County)

360. Ginette Coppex
5528 Jodie Ct #A3
Brooklyn, NY 11203
(Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

361.  Jimmy Cora
      861 40 St Apt. 1
      Brooklyn, NY 11232
      (Brooklyn County)

362.  Carmen Cordero
      2078 Crotona Ave
      Bronx, NY 10457
      (Bronx County)

363.  Maritza Cordeva
      466 Sterling Place
      Brooklyn, NY 11238
      (Brooklyn County)

364.  Christine Cornwall
      309 East 55th Street
      Brooklyn, NY 11203
      (Brooklyn County)

365.  Angel Cotto
      1037 Brinsmade Avenue
      Bronx, NY 10465
      (Bronx County)

366.  Tiffany Covington
      150 East 87th Street
      Brooklyn, NY 11236
      (Brooklyn County)

367.  AnnaKay Cowell
      1044 East 219 Street
      Bronx, NY 10469
      (Bronx County)

368.  Robertino Cox
      404 Neckar Avenue, 1st FL
      Staten Island, NY 10304
      (Richmond County)

369.  Kitisha Coy
      565 Hinsdale Street
      Brooklyn, NY 11207
      (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

370.  Tracy Crane
      24007 65th Avenue
      Douglaston, NY 11362
      (Queens County)

371.  Michel Crawford
      1228 E 73rd Street, 3
      Brooklyn, NY 11234
      (Brooklyn County)

372.  Zenee Crews
      1853 Anthony Ave, Apt 2A
      Bronx, NY 10457
      (Bronx County)

373.  Millicent Crisp
      1628 Lincoln Place
      Brooklyn, NY 11233
      (Brooklyn County)

374.  Lorraine Crockett
      428 Columbia St 3D
      Brooklyn, NY 11231
      (Brooklyn County)

375.  Alfredo Crossman
      285 Adelphi St
      Brooklyn, NY 11205
      (Brooklyn County)

376.  Melodie Crowell
      875 W 181st Street, #3D
      New York, NY 10033
      (New York County)

377.  Ulafayette Crump
      1433 Nelson Ave
      Bronx, NY 10452
      (Bronx County)

378.  Keila Cruz
      2926 Wickham Ave
      Bronx, NY 10469
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

379.    Maria Cruz
        222 Sackett Street
        Brooklyn, NY 11231
        (Brooklyn County)

380.    Yuvelky Cruz
        711 Magenta St., 6H
        Bronx, NY 10467
        (Bronx County)

381.    Massiel Cruz-Pichardo
        2105 Wallace Ave, #2B
        Bronx, NY 10462
        (Bronx County)

382.    Alexandra Cucchiaro
        7120 Ridge Court
        Brooklyn, NY 11209
        (Brooklyn County)

383.    Carmelitta Cunningham
        108-34 Ditmars Blvd
        East Elmhurst, NY 11369
        (Queens County)

384.    Dominque Cunningham
        626 Riverside Drive #3B
        New York, NY 10031
        (New York County)

385.    Diego Curatolo
        61-27 Tonsor St
        Ridgewood, NY 11385
        (Suffolk County)

386.    Virginia Cureno
        2431 Glebe Ave
        Bronx, NY 10461
        (Bronx County)

387.    Leah Cutherbtson
        601 Port Richmond Ave
        Staten Island, NY 10302
        (Richmond County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

388.  Stephanie Cutignola
      1 Glenwood Ave Apt 27J
      Yonkers, NY 10701
      (Bronx County)

389.  Carmalita Cyrus
      153-30 123rd Ave
      Jamaica, NY 11436
      (Bronx County)

390.  Sharon Da Silva
      1244 Rogers Avenue
      Brooklyn, NY 11226
      (Brooklyn County)

391.  Karlene Dacres
      660 E 103rd Street
      Brooklyn, NY 11236
      (Brooklyn County)

392.  April Dail
      385 2nd Street
      Brooklyn, NY 11215
      (Brooklyn County)

393.  Andrea Dallas
      P.O. Box 791
      Bronx, NY 10467
      (Bronx County)

394.  Silvia Danens
      284 East 55th St
      Brooklyn, NY 11203
      (Brooklyn County)

395.  Calen Daniel
      14 E 28th Street, Apt 517
      New York, NY 10016
      (New York County)

396.  Shavonne Daniels-Martin
      3090 Voorhies Avenue, #2B
      Brooklyn, NY 11235
      (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

397.    Barbara Daniely
        130 Malcolm X Blvd
        New York, NY 10026
        (New York County)

398.    Melissa D'Anna
        12 Colonial Road
        Floral Park, NY 11001
        (Nassau County)

399.    Joanne Dash
        7800 Shorefront Pkwy Apt 10P
        Rockaway Beach, NY 11693
        (Queens County)

400.    Alanna Davis
        890 Trinity Avenue, Apt 13G
        Bronx, NY 10456
        (Bronx County)

401.    Daisy Davis
        444 Classon Ave
        Brooklyn, NY 11238
        (Brooklyn County)

402.    Doretha Davis
        955 E 100th St
        Brooklyn, NY 11236
        (Brooklyn County)

403.    Gregory Davis
        470 Audubon Ave #B9
        New York, NY 10040
        (New York County)

404.    Joshua Davis
        49 Pansy Road
        Stormville, NY 12582
        (Dutchess County)

405.    Malika Davis
        812 E 216th Street, PH
        Bronx, NY 10467
        (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

406.    Rochelle Davis
        4223 Grace Ave
        Bronx, NY 10466
        (Bronx County)

407.    Jacquelyn Davis O'Brien
        255 Oak Street
        West Hempstead, NY 11552
        (Nassau County)

408.    Melody Davis-Casado
        131-37 224 St
        Laurelton, NY 11413
        (Queens County)

409.    Deborah Davy
        115-28 210th Street
        Cambria Heights, NY 11411
        (Queens County)

410.    Svetlana Davydova
        425 Slater Blvd
        Staten Island, NY 10305
        (Richmond County)

411.    Muriel Dawson
        3455 Fish Ave #GB
        Bronx, NY 10469
        (Bronx County)

412.    Tanya Dawson
        305 E 239th Street, Apt 2H
        Bronx, NY 10470
        (Bronx County)

413.    Maurice Day
        304 West 120th Apt 1B
        New York, NY 10027
        (New York County)

414.    Shamika Dayling-Reid
        1055 Jerome Ave 1D
        Bronx, NY 10452
        (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

415.  Sergio De La Cruz
      21 Swan Court
      Jersey City, NJ 07305
      (Hudson County)

416.  Sheila De La Cruz
      1500 Grand Concourse
      Bronx, NY 10457
      (Bronx County)

417.  Deyanira De Los Santos
      219 W Hilton St 1 Fl
      Jersey City, NJ 07304
      (Hudson County)

418.  Karen Deans
      1490 Metropolitan Ave #6G
      Bronx, NY 10462
      (Bronx County)

419.  Laura Decena
      91 Auburn Ave
      New York, NY 10000
      (New York County)

420.  Brenda Defares
      62 Hancock Street
      Brooklyn, NY 11216
      (Brooklyn County)

421.  Jeannie DeFelice
      1669 University Ave #2B
      Bronx, NY 10453
      (Bronx County)

422.  Andrea Deil
      3918 Harper Avenue #5B
      Bronx, NY 10466
      (Bronx County)

423.  Yolanda DeJesus
      1505-66th Street
      Brooklyn, NY 11219
      (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

424.  Yocasta Del Rosario
      1333 Merriam Ave #A5B
      Bronx, NY 10452
      (Bronx County)

425.  Rafael Del Valle
      45 Curtis Pl #7
      Staten Island, NY 10301
      (Richmond County)

426.  Ebony Delerme
      970 Propsect Avenue #4H
      Bronx, NY 10459
      (Bronx County)

427.  Bernice Delgado
      1959A Edison Avenue
      Bronx, NY 10461
      (Bronx County)

428.  Grace Delgado
      30 Sickles Street, #1H
      New York, NY 10040
      (New York County)

429.  Marie Delice-Sheppard
      225-23 107 Ave
      Queens Village, NY 11429
      (Queens County)

430.  Lindita Deloj
      2334 Boston Road, Apt 10H
      Bronx, NY 10467
      (Bronx County)

431.  Yesenia Delvalle
      220 Newark Ave
      Bloomfield, NJ 07003
      (Essex County)

432.  Nilsa Demorizi
      24-25 94th Street
      East Elmhurst, NY 11369
      (Queens County)

### KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

433.   Atnas Denis
       212 W. 85th St Apt 4W
       New York, NY 10024
       (New York County)

434.   Linda Dennis
       2400 Davidson Ave
       Bronx, NY 10468
       (Bronx County)

435.   Sabrina Dennis
       226 Orleans Road
       Newburgh, NY 12550
       (Orange County)

436.   Selasi Denu
       8855 Bay Parkway, Apt 3D
       Brooklyn, NY 11214
       (Brooklyn County)

437.   Augusto DePass
       2-10 27th Ave, Apt 2D
       Astoria, NY 11102
       (Queens County)

438.   Cynthia Depeiza
       190-18 117th Rd
       St. Albans, NY 11412
       (Queens County)

439.   Nicole Desantis
       675 86th Street, Apt #A6
       Brooklyn, NY 11228
       (Brooklyn County)

440.   Gernald DeShong
       325 Heberton Ave
       Staten Island, NY 10302
       (Richmond County)

441.   Madelaine Desinar-Chattoo
       307 Beach 63rd St
       Arverne, NY 11692
       (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

442.    Catherine Desmaratte
        4709 Avenue D, Apt 4FT
        Brooklyn, NY 11203
        (Brooklyn County)

443.    Carmen Diaz
        1218 Simpson St. #2
        Bronx, NY 10459
        (Bronx County)

444.    Evelin Diaz
        234 Sands Street, #3C
        Brooklyn, NY 11201
        (Brooklyn County)

445.    Fatima Diaz
        253 5th Street
        Whitchall, PA 18052
        (Allegheny County)

446.    Maria Diaz
        230 Manhattan Ave #4F
        Brooklyn, NY 11206
        (Brooklyn County)

447.    Maria Diaz
        3419 Irwin Ave #1701
        Bronx, NY 10463
        (Bronx County)

448.    Maria Diaz
        3201 Neptune Avenue, Apt 4B
        Brooklyn, NY 11224
        (Brooklyn County)

449.    Sairis Diaz
        2160 E Tremont Ave
        Bronx, NY 10462
        (Bronx County)

450.    Tracy Diaz
        21 Hamlin Avenue
        West Babylon, NY 11704
        (Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

451.    Zuheidy Diaz
         1408 Webster Ave, Apt 7B
         Bronx, NY 10456
         (Bronx County)

452.    Sofia Diggs
         16 Dogwood Drive
         Staten Island, NY 10312
         (Richmond County)

453.    Maritza Dilone
         3915 Orloff Ave #13F
         Bronx, NY 10463
         (Bronx County)

454.    Peter DiPaola
         365 Barlow Ave
         Staten Island, NY 10308
         (Richmond County)

455.    Lillian Dixon
         1270 Webster Ave #9A
         Bronx, NY 10456
         (Bronx County)

456.    Roxanne Dixon
         524 Sheffield Avenue
         Brooklyn, NY 11207
         (Brooklyn County)

457.    Sparkle Dixon
         4100 Hutchinson River Pkwy, 24D
         Bronx, NY 10475
         (Bronx County)

458.    Terence Dixon
         2518 Frederick Douglass Blvd Apt 5D
         New York, NY 10030
         (New York County)

459.    Tiniekqua Dockery
         811 Van Sinderen Ave Apt C
         Brooklyn, NY 11207
         (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

460.    Sharon Dolphin
        1155 Pennsylvania Ave, 10D
        Brooklyn, NY 11239
        (Brooklyn County)

461.    Michael Domingo
        282 Virginia Avenue
        Jersey City, NJ 07304
        (Hudson County)

462.    Carmen Dominguez
        711 Walter Ave #4R
        Bronx, NY 10451
        (Bronx County)

463.    Ashlei Donawa
        39 Sammis Ave
        Deer Park, NY 11729
        (Suffolk County)

464.    Francis Donkor
        2958 Marion Ave 2nd Fl
        Bronx, NY 10458
        (Bronx County)

465.    Cynthia Donnelly
        19A Wolkoff Lane
        Staten Island, NY 10303
        (Richmond County)

466.    Jaella Dopwell
        128-15 Gotham Rd
        South Ozone Park, NY 11420
        (Queens County)

467.    Geraldine Dorsaint
        643 Lenox Road
        Baldwin, NY 11510
        (Nassau County)

468.    Marjorie Dorsaint
        15 Hillside Ave
        New Windsor, NY 12553
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

469.    Jocelyn Dorset
        4321 Grace Ave 1st Fl
        Bronx, NY 10466
        (Bronx County)

470.    Denise Dorsey
        1646 First Avenue, #5C
        New York, NY 10028
        (New York County)

471.    Rolsy Dorsinvil
        102 Holland Ave
        Elmont, NY 11003
        (Nassau County)

472.    Karen Douglas
        147-15 227th Street
        Rosedale, NY 11413
        (Ulster County)

473.    Sheyna Douglas
        249-17 144th Avenue
        Rosedale, NY 11422
        (Ulster County)

474.    Donna Doxen-Williams
        2611 Frederick Douglass Blvd #1D
        New York, NY 10030
        (New York County)

475.    Daniel Ducasse
        2 Gracewood Court
        Walden, NY 12586
        (Brooklyn County)

476.    Delarno Duncan
        114-49 197th Street
        St. Albans, NY 11412
        (Queens County)

477.    Ordella Dunn
        240 Audrey Terrace
        Roselle, NJ 07203
        (Bergen County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

478.    Kimchyann Duong-Williams
411 Bronx River Road #2E
Yonkers, NY 10704
(Bronx County)

479.    Evelyn Dupree
1219 East 91st Street
Brooklyn, NY 11236
(Brooklyn County)

480.    Marcelyn Dupree
18-20 West 107th St Apt 5D
New York, NY 10025
(New York County)

481.    Gerardo Duran
132-04 Foch Road
South Ozone Park, NY 11420
(Queens County)

482.    Zilly Duran
2039 Cruger Avenue, #4E
Bronx, NY 10462
(Bronx County)

483.    Bette Durham
907 Belmont Avenue
Brooklyn, NY 11208
(Brooklyn County)

484.    Latasha Dyer
181-02 145th Road
Springfield, NY 11413
(Otsego County)

485.    Kathleen Dyett
1230 Pennsylvania Ave Apt 9C
Brooklyn, NY 11239
(Brooklyn County)

486.    Leslyn Eastmond
122 East 29th Street
Brooklyn, NY 11226
(Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

487.    Obehi Ebesunun
        5 East 93rd St Apt A913
        Brooklyn, NY 11212
        (Brooklyn County)

488.    Genesis Ecclesiastes
        3519 Snyder Avenue
        Brooklyn, NY 11203
        (Brooklyn County)

489.    Evelyn Echevarria
        2081 2nd Ave 10D
        New York, NY 10029
        (New York County)

490.    Valeria Echevarrieta-Djari
        70--3 60th Street, Apt 2
        Ridgewood, NY 11385
        (Suffolk County)

491.    Alexandra Echeverri
        88 Adelphi St #11
        Brooklyn, NY 11205
        (Brooklyn County)

492.    Edwin Edurie
        541 Grassmere Terrace
        Far Rockaway, NY 11691
        (Queens County)

493.    Donalyn Edwards
        1295 Amsterdam Ave
        New York, NY 10027
        (New York County)

494.    Karen Edwards
        104-22 189th St
        St. Albans, NY 11412
        (Queens County)

495.    Sharina Edwards
        452 Greene Avenue
        Brooklyn, NY 11216
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

496.    Tony Edwards
        8020 Avenue J
        Brooklyn, NY 11236
        (Brooklyn County)

497.    Tyanda Edwards
        170-14 130th Avenue Apt 13G
        Jamaica, NY 11434
        (Bronx County)

498.    Adrien Egalite
        327 Clocks Boulevard
        Massapequa, NY 11758
        (Nassau County)

499.    Bidemi Ehimare
        840 East 220th Street
        Bronx, NY 10467
        (Bronx County)

500.    Chandra Eison
        191-51 112th Street
        St. Albans, NY 11412
        (Queens County)

501.    Florence Ekpenyong
        161 S. Elliot Place 12B
        Brooklyn, NY 11217
        (Brooklyn County)

502.    Tameeka Elder
        550 Macdonough Street
        Brooklyn, NY 11233
        (Brooklyn County)

503.    Meryem Elghazi
        8401 Fort Hamilton Pkwy
        Brooklyn, NY 11209
        (Brooklyn County)

504.    Lamar Ellerbe
        33 Bleecker Street
        Brooklyn, NY 11221
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

505.    Christine Ellis
        98-23 Horace Harding Expy, Apt 12L
        Corona, NY 11368
        (Queens County)

506.    Raquel Ellis
        197-26 Carpenter Ave
        Hollis, NY 11423
        (Queens County)

507.    Tania Ellis
        1686 Weeks Ave #4
        Bronx, NY 10457
        (Bronx County)

508.    Nadia El-Saieh
        70 Ross Street
        Brooklyn, NY 11249
        (Brooklyn County)

509.    Maya ElSayed
        26 Shore Acres Road
        Staten Island, NY 10305
        (Richmond County)

510.    Aida Elshorbagi
        90-21 175th Street
        Jamaica, NY 11432
        (Bronx County)

511.    Denise Emanuel
        22 Jane Court
        Albrightsville, PA 18210
        (Carbon County)

512.    Chinedum Emenike
        11H Ari Dr
        Somerset, NJ 08873
        (Somerset County)

513.    Ani Emenogu
        2375 Richmond Road, #1E
        Staten Island, NY 10306
        (Richmond County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

514.   Aghavese Enadeghe
       429 E 156th St
       Bronx, NY 10455
       (Bronx County)

515.   Vanessa Encarnacion-King
       111-25 174th St
       Jamaica, NY
       (Bronx County)

516.   Melissa Enyiema
       2061 Grand Ave
       Bronx, NY 10453
       (Bronx County)

517.   Yemisi Epemolu
       231 Lexington Avenue
       Brooklyn, NY 11216
       (Brooklyn County)

518.   Falin Epps
       260 Fairview Circle
       Middle Island, NY 11953
       (Suffolk County)

519.   Lavone Epps
       1151 Greene Ave, Apt 1B
       Brooklyn, NY 11881
       (Brooklyn County)

520.   Moronke Eromosele
       793 Elsmere Place, PH
       Bronx, NY 10460
       (Bronx County)

521.   Lunilda Escolestio
       733 Rosedale Avenue
       Bronx, NY 10473
       (Bronx County)

522.   Omo Esere
       4410 Cayuga Ave #4D
       Bronx, NY 10471
       (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

523. Carlos Espinal
3521 Dekalb Avenue, A42
Bronx, NY 10467
(Bronx County)

524. Mercedes Espinal
12 Pinehurst Ave Apt 3G
New York, NY 10033
(New York County)

525. Daiana Esquea
3475 Fish Ave #3A
Bronx, NY 10469
(Bronx County)

526. Yadirys Estefany
2228 1st Ave SF
New York, NY 10029
(New York County)

527. Marlenny Estevez
514 East 163rd 7F
Bronx, NY 10451
(Bronx County)

528. Alberto Estrada
132-32 79th Street Ozone Park
New York, NY 11417
(New York County)

529. Juan Estrada
935 East 215th St #2
Bronx, NY 10469
(Bronx County)

530. Nadine Evans
100 Casals Place 16D
Bronx, NY 10475
(Bronx County)

531. Shera Evans
49 Murdock Court, #6H
Brooklyn, NY 11223
(Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

532.  Tracy Evelyn
      2100 Beekman Place
      Brooklyn, NY 11225
      (Brooklyn County)

533.  Charisse Everett
      996 Aldys St #5B
      Bronx, NY 10459
      (Bronx County)

534.  Clarence Everett
      10845 Seaview Avenue, #30B
      Brooklyn, NY 11236
      (Brooklyn County)

535.  Emmanuel Evulukwu
      733 Arnow Avenue, #2C
      Bronx, NY 10467
      (Bronx County)

536.  Karen Facey
      218 Linden Blvd, Apt 5F
      Brooklyn, NY 11226
      (Brooklyn County)

537.  Jacquene Fairclough
      917 East 87th Street
      Brooklyn, NY 11236
      (Brooklyn County)

538.  Florence Fanja
      160 Warburton Avenue
      Yonkers, NY 10701
      (Bronx County)

539.  Bridget Fannins
      460 Raymond Street
      Rockville Centre, NY 11570
      (Nassau County)

540.  Donna Farray
      4367 Grace Avenue
      Bronx, NY 10466
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

541.  Shateema Farris
      2076 Bronx Park East #3G
      Bronx, NY 10462
      (Bronx County)

542.  Marzan Fatema
      623 E 5th Street, Apt A3
      Brooklyn, NY 11218
      (Brooklyn County)

543.  Sharon Faulk Jean-Pierre
      316 West 116th Street, Apt 1A
      New York, NY 10026
      (New York County)

544.  Bridgette Faustin
      210 Clinton Ave #6H
      Brooklyn, NY 11205
      (Brooklyn County)

545.  Oladipo Fayemi
      1035 Clarkson Avenue, Apt 2B
      Brooklyn, NY 11212
      (Brooklyn County)

546.  Emily Fayomi
      844 Stanton Avenue
      Baldwin, NY 11510
      (Nassau County)

547.  Renata Felder
      82-34 138th Street, Apt 1A
      Jamaica, NY 11435
      (Bronx County)

548.  Cindy Feliciano
      664 Onderdonk Ave #1L
      Ridgewood, NY 11385
      (Suffolk County)

549.  Luisa Felix
      2860 Randall Ave
      Bronx, NY 10465
      (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

550.   Michelle Feller
       118-21 179th St
       Jamaica, NY 11434
       (Bronx County)

551.   Sandra Felton
       14 Morningside Ave #32
       New York, NY 10026
       (New York County)

552.   Brian Ferguson
       446 East 105th St #1C
       New York, NY 10029
       (New York County)

553.   Rashima Ferguson
       400 Cordae Ave #5L
       Brooklyn, NY 11207
       (Brooklyn County)

554.   Erica Fernandez
       SI Manhattan Avenue
       Avenel, NJ 07001
       (Middlesex County)

555.   Janet Fernandez
       224-16B 67th Ave
       Bayside, NY 11364
       (Queens County)

556.   Maria Ferrer
       880 Boynton Avenue, #12D
       Bronx, NY 10473
       (Bronx County)

557.   Latisha Fields
       106 West 142nd Street, #2A
       New York, NY 10030
       (New York County)

558.   Norma Fields
       1480 Parkchester Rd, #6C
       Bronx, NY 10462
       (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

559.  Marcella Figueroa
      131-35 Milburn St.
      Springfield Gardens, NY 11413
      (Brooklyn County)

560.  Maria Figueroa
      148-47 Charter Rd Apt 36A
      Jamaica, NY 11435
      (Bronx County)

561.  Carmen Figueroa-Asencio
      97-05 Horace Harding Expwy #8G
      Queens, NY 11368
      (Queens County)

562.  Oluwasegun Filani
      117-16 203rd Street
      St. Albans, NY 11412
      (Queens County)

563.  Nancy Fine
      2408 Richmond Rd
      Staten Island, NY 10306
      (Richmond County)

564.  Howard Fink
      2285 Bragg Street #3C
      Brooklyn, NY 11229
      (Brooklyn County)

565.  Joshua Finkelstein
      31-15 33rd Street, #15
      Astoria, NY 11106
      (Queens County)

566.  Mary Fitch
      23 74th Street
      Brooklyn, NY 11209
      (Brooklyn County)

567.  Evelyn Flaharty
      2901 Grand Concourse, Apt 4B
      Bronx, NY 10468
      (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

568.    Tracey Flood
        820 Colgate Ave #19K
        Bronx, NY 10473
        (Bronx County)

569.    Billie Flores
        67 N Rockledge Road
        Bronxville, NY 10708
        (Bronx County)

570.    Otto Flores
        3965 Sedgwick Ave Apt 7E
        Bronx, NY 10463
        (Bronx County)

571.    Solomon Folashade
        184 Hull Street, #B
        Brooklyn, NY 11233
        (Brooklyn County)

572.    Lawrence Fondiller
        2224 Esplanade Avenue
        Bronx, NY 10469
        (Bronx County)

573.    Cassandra Fonollosa
        285 South 1st Street, 4A
        Brooklyn, NY 11211
        (Brooklyn County)

574.    Florence Fontaine
        118-35 199th St
        St. Albans, NY 11412
        (Queens County)

575.    Tahisha Fontaine-Longworth
        120 Debs Place #26D
        Bronx, NY 10475
        (Bronx County)

576.    Atille Forbes
        1760 Bruckner Blvd #9C
        Bronx, NY 10473
        (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

577.   Mona Ford
       945 Underhill Ave, #1405
       Bronx, NY 10473
       (Bronx County)

578.   Taramatie Forde
       111-34 131st
       New York, NY 11420
       (New York County)

579.   Sherriel Fords
       249-08 148th Avenue
       Rosedale, NY 11422
       (Ulster County)

580.   Pamela Foreman
       232 Ardmore Avenue, PH
       Trenton, NJ 08629
       (Mercer County)

581.   Dawn Forrester
       2525 Westbourne Ave
       Far Rockaway, NY 11691
       (Queens County)

582.   Michelet Fortune
       1320 E 93rd Street
       Brooklyn, NY 11236
       (Brooklyn County)

583.   Denise Foster
       3224 Seymour Ave
       Bronx, NY 10469
       (Bronx County)

584.   George Foulkes
       780 St. Johns Place
       Brooklyn, NY 11216
       (Brooklyn County)

585.   Aletnea Francis
       4005 Ely Ave
       Bronx, NY 10466
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

586.    Debra Francis
506 W. 148th St #3C
New York, NY 10031
(New York County)

587.    Elma Francis
77 Columbia St, 2K
New York, NY 10002
(New York County)

588.    Ramon Franco
42 Southwoodside Ave
Bergenfield, NJ 01621
(Bergen County)

589.    Elaine Frank
1232 E 59th Street
Brooklyn, NY 11234
(Brooklyn County)

590.    Ngozika Frank
118-88 Riverton Street
St. Albans, NY 11412
(Queens County)

591.    Sonia Fraser
238 Schenectady Ave, #1L
Brooklyn, NY 11213
(Brooklyn County)

592.    Carolyn Frazier
272 Vanderbilt Avenue
Brooklyn, NY 11205
(Brooklyn County)

593.    Lorraine Frazier
344 East 28th St Apt 16A
New York, NY 10016
(New York County)

594.    Carmen Freeman
4301 Foster Avenue
Brooklyn, NY 11203
(Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

595.    Regina French
        50-15 Broadway
        Woodside, NY 11377
        (Queens County)

596.    Janice French-Garrett
        67 Manhattan Avenue #21S
        Brooklyn, NY 11206
        (Brooklyn County)

597.    Anatoly Frenkel
        1230 Avenue Y Apt B6
        Brooklyn, NY 11235
        (Brooklyn County)

598.    Dolores Frias
        5550 Netherland Avenue, #6C
        Bronx, NY 10471
        (Bronx County)

599.    Horace Friend
        40 Sutton Place, Apt 5G
        New York, NY 10022
        (New York County)

600.    Loquesha Frith
        852 Thomas Bayland Street
        Brooklyn, NY 11212
        (Brooklyn County)

601.    Gizella Frost
        945 East 174th St
        Bronx, NY 10460
        (Bronx County)

602.    Jacqueline Fuentes
        241 Hoyt Street, #7E
        Brooklyn, NY 11217
        (Brooklyn County)

603.    Jenny Fuentes
        440 E. 137th Street, #4C
        Bronx, NY 10454
        (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

604.  LaShonna Fullen
      200 Willow St #4B
      Yonkers, NY 10701
      (Bronx County)

605.  Juanita Fuller
      531 A Lexington Avenue
      Brooklyn, NY 11221
      (Brooklyn County)

606.  Sharon Fuller
      34 Ardmore Dr
      Brentwood, NY 11717
      (Suffolk County)

607.  Michelle Fuller-Edwards
      220 Dumont Avenue, Apt E
      Brooklyn, NY 11212
      (Brooklyn County)

608.  Ahesha Fullwood
      765 East 183 St #5C
      Bronx, NY 10460
      (Bronx County)

609.  Terry Fulton
      1131 Ogden Ave 18A
      Bronx, NY 10452
      (Bronx County)

610.  Christine Gabriel
      53 Chestnut Lane
      Newburgh, NY 12550
      (Orange County)

611.  Sandra Gabriel
      2904 Deerfield Road
      Far Rockaway, NY 11691
      (Queens County)

612.  Valerie Gaddist-Dorsey
      600 Ridge Road
      Elmont, NY 11003
      (Nassau County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

613.   Yarjaira Galindez
       2196 matthews Ave 5V
       Bronx, NY 10462
       (Bronx County)

614.   Christopher Galligan
       71 Beverly Ave
       Staten Island, NY 10301
       (Richmond County)

615.   Jessica Gamble
       20 Catherine St
       New York, NY 10238
       (New York County)

616.   Awilda Gamboa
       80-17 Jamaica Ave
       Woodhaven, NY 11421
       (Queens County)

617.   Angela Garcia
       635 West 174 St Apt 5D
       New York, NY 10033
       (New York County)

618.   Charles Garcia
       1054 Morris Park Ave, #1F
       Bronx, NY 10461
       (Bronx County)

619.   Clarita Garcia
       499 W 130th Street, #4D
       New York, NY 10027
       (New York County)

620.   Miguel Garcia Jr.
       410 St. Nicholas Avenue, #19E
       New York, NY 10027
       (New York County)

621.   Luz Garcia-Martin
       10 Cooper St #3D
       New York, NY 10034
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

622.   Elise Garner
       131 American Way
       East Stroudsburg, PA 18301
       (Monroe County)

623.   Patricia Garrison
       735 Magenta Street, #12B
       Bronx, NY 10467
       (Bronx County)

624.   Aretha Gary
       275 Blake Avenue, #4G
       Brooklyn, NY 11212
       (Brooklyn County)

625.   Linda Gary
       106-10 Union Hall
       Jamaica, NY 11433
       (Bronx County)

626.   Yvette Gary-Price
       106-10 Union Hall Street
       Queens, NY 11433
       (Queens County)

627.   Michelle Gaskin
       25 Tennis Court 3E
       Brooklyn, NY 11226
       (Brooklyn County)

628.   Michelle Gaskin
       1055 Greene Avenue
       Brooklyn, NY 11221
       (Brooklyn County)

629.   Carol Gaston
       20-14 K West Mosholu Pkwy
       Bronx, NY 10468
       (Bronx County)

630.   Verna Gaston
       145-22 224th St
       Springfield Gardens, NY 11413
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

631.   Tyease Gatewood
       146 Beach 59th St 804
       Arverne, NY 11692
       (Queens County)

632.   Sharon Gayle
       1185 Carroll St #7A
       Brooklyn, NY 11225
       (Brooklyn County)

633.   Donna Gayle-Francis
       92 St. Nicholas Avenue, 2C
       New York, NY 10026
       (New York County)

634.   Ebone Gedeon
       522 Bristol St Apt #2F
       Brooklyn, NY 11212
       (Brooklyn County)

635.   Valle Gedeon
       700 Ocean Avenue, 2A
       Brooklyn, NY 11226
       (Brooklyn County)

636.   Edwin George
       P.O. Box 698
       New York, NY 10035
       (New York County)

637.   Jude George
       172 Hull Street
       Brooklyn, NY 11233
       (Brooklyn County)

638.   Michel George
       80-39, 264th Street, Floral Park
       Queens, NY 11004
       (Queens County)

639.   Esmeralda Gerena
       716 Willoughby Ave
       Brooklyn, NY 11206
       (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

640.   Shereen Gerges
       4147 Amboy Rd
       Staten Island, NY 10308
       (Richmond County)

641.   Patrycia Gerlak
       60-40 Madison Street, D3
       Ridgewood, NY 11385
       (Suffolk County)

642.   Monique Gibbs
       34 W. 139th St #6J
       New York, NY 10037
       (New York County)

643.   Satisha Gibbs
       1185 Carroll Street
       Brooklyn, NY 11225
       (Brooklyn County)

644.   Shaquenia Gibbs
       45 Indigo Rd
       Hackettstown, NJ 07840
       (Warren County)

645.   Delores Gibson
       23 Brevoort Pl #8
       Brooklyn, NY 11216
       (Brooklyn County)

646.   Elethia Giff
       1438 E 54th Street
       Brooklyn, NY 11234
       (Brooklyn County)

647.   Crystal Gilchrist
       39A South Ave, BSMT
       Staten Island, NY 10303
       (Richmond County)

648.   Janea Gilford
       2999 8th Ave Apt 24H
       New York, NY 10039
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

649.   Michelle Gillenwater
       26 Albermarle Ave
       New Rochelle, NY 10801
       (St. Lucie County)

650.   Andra Gilling
       854 E. 232 Street
       Bronx, NY 10466
       (Bronx County)

651.   Errol Giordani
       2 Steison Place
       Morganville, NJ 07751
       (Monmouth County)

652.   Sharmilla Girdharrie
       90-31 201 Street
       Hollis, NY 11423
       (Queens County)

653.   Daryl Gittens
       3346 Mickle Ave
       Bronx, NY 10469
       (Bronx County)

654.   Joanne Glasgow
       3419 Irwin Ave #1604
       Bronx, NY 10463
       (Bronx County)

655.   Natasha Glasgow
       982 Ashford St
       Brooklyn, NY 11207
       (Brooklyn County)

656.   Kelly Glenn
       576 Logan Street, #1
       Brooklyn, NY 11208
       (Brooklyn County)

657.   Dorothy Glover
       6719 136th Street, Apt A
       Flushing, NY 11367
       (Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

658.  Marvin Glover
      777 Mace Avenue
      Bronx, NY 10467
      (Bronx County)

659.  Siobhan Glynn
      10 Clinton Street, #7N
      Brooklyn, NY 11201
      (Brooklyn County)

660.  Nija Golden
      174-10 126th Ave
      Jamaica, NY 11434
      (Bronx County)

661.  Ursula Goldson
      1173 Grant Ave #17
      Bronx, NY 10456
      (Bronx County)

662.  Mary Gomez
      313 W 143rd St
      New York, NY 10030
      (New York County)

663.  Alfred Gonzalez
      1830 1st Avenue, #19J
      New York, NY 10128
      (New York County)

664.  Angela Gonzalez
      1403 Ellison Ave
      Bronx, NY 10461
      (Bronx County)

665.  Gustina Gonzalez
      64 Hillside Ave
      Hauerstrau, NY 10927
      (Rockland County)

666.  Jessica Gonzalez
      89-11 87th St
      Woodhaven, NY 11421
      (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

667.    Latisha Gonzalez
        678 Sagamore Street, #31
        Bronx, NY 10462
        (Bronx County)

668.    Luz Gonzalez
        60 High Park Avenue
        Stratford, CT 06615
        (Fairfield County)

669.    Maria Gonzalez
        19 Lindsey Street, PH
        Yonkers, NY 10704
        (Bronx County)

670.    Nurys Gonzalez
        480 Riverdale Ave #7-R
        Yonkers, NY 10705
        (Bronx County)

671.    Johnice Gooden
        P.O. Box 23078
        Brooklyn, NY 11202
        (Brooklyn County)

672.    Madeline Goodwin
        960 Sterling Place, #4K
        Brooklyn, NY 11213
        (Brooklyn County)

673.    Jacqueline Gordon
        923 E 94th Street
        Brooklyn, NY 11236
        (Brooklyn County)

674.    Maxine Gordon
        923 E 94th St
        Brooklyn, NY 11236
        (Brooklyn County)

675.    Samantha Grabkowitz
        10 Grasmere Ave
        Staten Island, NY 10304
        (Richmond County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

676.    Andrea Grace
        238-04 149th Avenue
        Rosedale, NY 11422
        (Ulster County)

677.    Dawn Graham
        130-26 147th St
        South Ozone Park, NY 11436
        (Queens County)

678.    Debora Graham
        1463 East 100 Street
        Brooklyn, NY 11236
        (Brooklyn County)

679.    Janet Graham
        727 Teaberry Trail
        Stroudsburg, PA 18360
        (Monroe County)

680.    Carmen Granados
        49 Payson Ave #1D
        New York, NY 10034
        (New York County)

681.    Leora Granger
        1514 Unionpord Rd Apt #5E
        Bronx, NY 10462
        (Bronx County)

682.    Siegbert Granger
        185 E 162nd St Apt 1H
        Bronx, NY 10451
        (Bronx County)

683.    Ina Linette Grant
        105-51 Flatlands 9th Street
        Brooklyn, NY 11236
        (Brooklyn County)

684.    Marie Grant
        P.O. Box 165
        New York, NY 10274
        (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

685.  Crystal Grant-Dockery
      98-39 57th Ave #17F
      Corona, NY 11368
      (Queens County)

686.  Diana Gray
      191 Sands Street 7R
      Brooklyn, NY 11201
      (Brooklyn County)

687.  Diane Gray
      73 Lorraine Terrace #322
      Mount Vernon, NY 10553
      (Bronx County)

688.  Austin Greaves
      1371 London Blvd #15F
      Brooklyn, NY 11212
      (Brooklyn County)

689.  Bennie Green
      780 Concourse Village West Apt 8N
      Bronx, NY 10451
      (Bronx County)

690.  Dawn Green
      825 E. 170th St #3G
      Bronx, NY 10459
      (Bronx County)

691.  Edward Green
      3960 Hillman Ave #8B
      Bronx, NY 10463
      (Bronx County)

692.  Leotta Green
      12399 Flatlands Avenue, Apt 6B
      Brooklyn, NY 11207
      (Brooklyn County)

693.  Takiya Green
      2576 Johnsonville Rd, NE
      Bolivia, NC 28422
      (Brunswick County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

694.  Cassandra Greene
      15 West 139th St #8N
      New York, NY 10037
      (New York County)

695.  Marcella Greene
      1108 Prospect Place
      Brooklyn, NY 11213
      (Brooklyn County)

696.  George Grellet
      35-50 81st St #6E
      Jackson Heights, NY 11372
      (Queens County)

697.  Shirley Griffin
      1195 E 45th Street
      Brooklyn, NY 11234
      (Brooklyn County)

698.  Claudette Grizzalti
      2967 Lawton Avenue
      Bronx, NY 10465
      (Bronx County)

699.  Tiffany Groves
      67-05 Kissena Blvd Apt 1C
      Flushing, NY 11367
      (Queens County)

700.  Awilda Guadalupe
      1007 Southern Blvd #217
      Bronx, NY 10459
      (Bronx County)

701.  Shirley Guerrant
      158 W 144 St
      New York, NY 10030
      (New York County)

702.  Dulce Guerrero
      1675 Popham Ave Apt 2N
      Bronx, NY 10453
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

703.   Karina Guerrero
20 W. 102nd Street, #2A
New York, NY 10025
(New York County)

704.   Judith Guerrier
953 E 78th St 1st Floor
Brooklyn, NY 11236
(Brooklyn County)

705.   Edna Guevara
600 West 187th St #55
New York, NY 10033
(New York County)

706.   Daisy Guilf
2032 Newbold Ave
Bronx, NY 10462
(Bronx County)

707.   Anna Guillen
2175 Lacombe Avenue #8H
Bronx, NY 10473
(Bronx County)

708.   Josette Guy
115-47 226 Street
Cambria Heights, NY 11411
(Queens County)

709.   Johnathan Guzman
2315 Creston Ave 3F
Bronx, NY 10468
(Bronx County)

710.   Subedat Habeeb
432 East 156th St.
Bronx, NY 10455
(Bronx County)

711.   Luisa Haddock
67 Claremont Gardens
Ossining, NY 10562
(Westchester County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

712.   Deborah Haines
       19 Willet Pl
       Roosevelt, NY 11575
       (Nassau County)

713.   Danielle Hall
       2825 8th Ave #5E
       New York, NY 10039
       (New York County)

714.   Joan Hamilton
       157-17 128th Avenue
       Jamaica, NY 11434
       (Bronx County)

715.   Jennifer Hampton
       2314 Pitkin Avenue, Apt 1
       Brooklyn, NY 11208
       (Brooklyn County)

716.   Elaine Harbin
       140-15 Springfield Blvd, 2J
       Springfield, NY 11413
       (Otsego County)

717.   Donna Harden
       107-129 East 126th Street, #2U
       New York, NY 10035
       (New York County)

718.   Marcel Harding
       549A Vermont Street, #3A
       Brooklyn, NY 11207
       (Brooklyn County)

719.   Baberly Hardy
       900 Hylan Blvd #A3F
       Staten Island, NY 10305
       (Richmond County)

720.   Regina Hardy
       115 Vernon Ave
       Mt. Vernon, NY 10553
       (Westchester County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

721.   Tanisha Hardy
       1529 E 172nd St
       Bronx, NY 10472
       (Bronx County)

722.   Samuel Hargress
       1133 Ogden Avenue, 12Q
       Bronx, NY 10452
       (Bronx County)

723.   Danielle Harper
       74-54 220th Street
       Oakland Gardens, NY 11364
       (Queens County)

724.   Muriel Harper
       67-50 H 192 Street
       Fresh Meadows, NY 11365
       (Queens County)

725.   Barbara Harris
       2200 E. Tremont Avenue #1G
       Bronx, NY 10462
       (Bronx County)

726.   Maureen Harris
       26 Anderos Avenue
       Staten Island, NY 10303
       (Richmond County)

727.   Michelle Harris
       3420 Avenue H, #3P
       Brooklyn, NY 11210
       (Brooklyn County)

728.   Varetta Harris
       1-05 Astoria Blvd, #6F
       Astoria, NY 11102
       (Queens County)

729.   Will Harris, III
       3021 Grace Ave
       Bronx, NY 10469
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

730.  Sharon Harris-McGeachy
      1554 Prospect Place
      Brooklyn, NY 11233
      (Brooklyn County)

731.  Angela Hart
      262 Marvens Garden Blvd B4
      Brooklyn, NY 11221
      (Brooklyn County)

732.  Myra Hart
      P.O. Box 1445
      Bronx, NY 10451
      (Bronx County)

733.  Tanya Hatcher
      270 Saint Nicholas Avenue #4C
      New York, NY 10027
      (New York County)

734.  Amelia Hawkins
      671 Monroe Street
      Brooklyn, NY 11221
      (Brooklyn County)

735.  Derrick Hawkins
      1830 Lexington Avenue, #14-A
      New York, NY 10029
      (New York County)

736.  Erica Hawkins
      120 Beach 19th Street, #25H
      Far Rockaway, NY 11691
      (Queens County)

737.  Monique Hawkins
      83 Cottage Place
      Staten Island, NY 10302
      (Richmond County)

738.  Kimberly Haywood
      67 Pond Road, Apt 2L
      Yonkers, NY 10701
      (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

739.  Tarkisa Hazzard
      559 E 38th Street
      Brooklyn, NY 11203
      (Brooklyn County)

740.  Nefretiri Headley
      795 Garden Street #2K
      Bronx, NY 10460
      (Bronx County)

741.  Linda Heastie-Haddock
      2904 Tiemann Ave P.H.
      Bronx, NY 10469
      (Bronx County)

742.  Sandra Heller
      2255 Bronxwood Ave #3A
      Bronx, NY 10469
      (Bronx County)

743.  Amelia Hendricks
      1824 Longfellow Street
      Baldwin, NY 11510
      (Nassau County)

744.  Lillian Henry
      730 East 163rd St #6A
      Bronx, NY 10456
      (Bronx County)

745.  Roseann Henry
      522 East 51st Street, Apt 2F
      Brooklyn, NY 11203
      (Brooklyn County)

746.  Evelyn Hernandez
      238 Naples Terrace, #2D
      Bronx, NY 10463
      (Bronx County)

747.  Fallon Hernandez
      2512 University Ave #2A
      Bronx, NY 10468
      (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

748.    Hilda Hernandez
        1623 Popham Ave PH
        Bronx, NY 10453
        (Bronx County)

749.    Minam Hernandez
        218 Staggwalk, 4A
        Brooklyn, NY 11206
        (Brooklyn County)

750.    Renee Hernandez
        605 Bay 25th Street
        Far Rockaway, NY 11691
        (Queens County)

751.    Rosa Hernandez
        1240 Morrison Ave #3J
        Bronx, NY 10472
        (Bronx County)

752.    Steven Hernandez
        2522 Olinville Ave, Apt 2A
        Bronx, NY 10467
        (Bronx County)

753.    Virginia Hernandez
        1515 Metropolitan Ave, Apt MD
        Bronx, NY 10462
        (Bronx County)

754.    Talia Herndon
        2244 Virgil Place
        Bronx, NY 10473
        (Bronx County)

755.    Yvonne Hetsberger
        101-06 88 Street
        Ozone Park, NY 11416
        (Queens County)

756.    Jenny Hiciano-Gomez
        25 Jackson Street
        New York, NY 10002
        (New York County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

757.   Rosa Hidalgo
       996 Aldus Street, 3A
       Bronx, NY 10459
       (Bronx County)

758.   Joan Higgins
       223-20 135th Avenue
       Laurelton, NY 11413
       (Queens County)

759.   Sarah Hill
       2112 Bussing Ave
       Bronx, NY 10466
       (Bronx County)

760.   Shameeka Hill
       138 Cumberland Walk, 3G
       Brooklyn, NY 11205
       (Brooklyn County)

761.   Belinda Hodges
       334 8th Street
       Brooklyn, NY 11215
       (Brooklyn County)

762.   Tasha Hodges
       1420 Grand Concourse, 6V
       Bronx, NY 10456
       (Bronx County)

763.   Joel Hoepelman
       55 Nagle Ave Apt 5C
       New York, NY 10040
       (New York County)

764.   Caroline Hogans
       45 Queens Avenue
       Elmont, NY 11003
       (Nassau County)

765.   Latoya Holas
       386 East 98th Street
       Brooklyn, NY 11212
       (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

766.   Larita Holden
       2304 Atlantic Avenue, 1R
       Brooklyn, NY 11233
       (Brooklyn County)

767.   Thuraya Holden
       100 Darrow Place, #20D
       Bronx, NY 10475
       (Bronx County)

768.   Arlene Holland
       890 Courtlandt Avenue, #5C
       Bronx, NY 10451
       (Bronx County)

769.   Fawat Holmes
       955 Evergreen Avenue, #507
       Bronx, NY 10473
       (Bronx County)

770.   Kerrice Holmes
       34 Hillside Avenue, #2F
       New York, NY 10040
       (New York County)

771.   Lenire Holmes
       19-25 St. Nicholas Avenue, 3A
       New York, NY 10026
       (New York County)

772.   Brenda Hooper
       950 Gates Ave, #2A
       Brooklyn, NY 11221
       (Brooklyn County)

773.   Monica Hooper
       166 marion Drive
       West Orange, NJ 07052
       (Essex County)

774.   Natasha Hooper
       2333 5th Avenue, Apt 9B
       New York, NY 10037
       (New York County)

## <u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

775. Tuwanna Hoover
281 E. 153rd Street, Apt 2G
Bronx, NY 10451
(Bronx County)

776. Patricia Horsford
229 W 144th Street, #12
New York, NY 10030
(New York County)

777. Asra Horton
35 Lake Avenue
Yonkers, NY 10703
(Bronx County)

778. Shitoscha House
57 Ramblewood Dr
Newburgh, NY 12550
(Orange County)

779. Donna Howard
147 Carnegie Ave
Elmont, NY 11001
(Nassau County)

780. Sandra Howell-Jones
1735 Davidson Avenue, 1E
Bronx, NY 10453
(Bronx County)

781. Digna Hoyos
76-42 167th St
Fresh Meadows, NY 11366
(Queens County)

782. Jazmyne Hoyte
124 Carlton Avenue
Brooklyn, NY 11205
(Brooklyn County)

783. Nurul Huda
9527 Gilloden Place
Ozone Park, NY 11416
(Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

784.    Sheila Hudson
        2588 Adam Clayton Powell Jr Blvd, 2D
        New York, NY 10039
        (New York County)

785.    Janet Hughes
        P.O. Box 1006
        New York, NY 10018
        (New York County)

786.    Jacqueline Hunter
        129-133 W. 147 St #7E
        New York, NY 10039
        (New York County)

787.    Kyle Hunter
        1176 Ocean Avenue
        Bayshore, NY 11706
        (Suffolk County)

788.    Tazia Hunter
        1045 E 215th St
        Bronx, NY 10469
        (Bronx County)

789.    Crystal Hussein
        90-27 188th Street
        Hollis, NY 11423
        (Queens County)

790.    Russell Hutton-Mills
        1655 Flatbush Avenue
        Brooklyn, NY 11210
        (Brooklyn County)

791.    Shawnae Hyde
        577 Decatur Street
        Brooklyn, NY 11233
        (Brooklyn County)

792.    Chinyere Igboekwe
        104-33 198th Street
        Hollis, NY 11412
        (Queens County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

793.  Kenneth Ihenachor
      149 Remington Pl
      New Rochelle, NY 10801
      (St. Lucie County)

794.  Napoleon Imarhiagbe
      501 E 161st Street, Apt 4D
      Bronx, NY 10451
      (Bronx County)

795.  Josefina Infante
      3900 Bailley Avenue, #CA
      Bronx, NY 10463
      (Bronx County)

796.  Mayra Infante
      116-06 135th Street
      Richmond Hill, NY 11420
      (Queens County)

797.  Garrett Ingram
      1110 Trapper Lane
      Pocono Summit, PA 18346
      (Monroe County)

798.  Lola Ingram
      589 Amsterdam Ave #13J
      New York, NY 10024
      (New York County)

799.  Velda Ingus
      1262 E 98th Street
      Brooklyn, NY 11236
      (Brooklyn County)

800.  Ophelia Inniss
      2560 Pitkin Ave
      Brooklyn, NY 11208
      (Brooklyn County)

801.  Melissa Ippolito
      152 Cortelyou Avenue, Apt 2
      Staten Island, NY 10314
      (Richmond County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

802.  Melvin Irby
      179 Lott Avenue, 2A
      Brooklyn, NY 11212
      (Brooklyn County)

803.  Marjorie Irigoyen
      2078 Wallace Avenue, #432
      Bronx, NY 10462
      (Bronx County)

804.  Lillian Irizary
      3164 Grand Avenue #1A
      Bronx, NY 10458
      (Bronx County)

805.  Stephanie Isaacs
      117-10 195th St Apt 2
      St. Albans, NY 11412
      (Queens County)

806.  Eunice Iwenofu
      15 Troy Street
      Jersey City, NJ 07307
      (Hudson County)

807.  Rosaline Iwuagwu
      8 Greenwood Dr
      New City, NY 10956
      (Rockland County)

808.  Martu Jabateh
      860 Van Duzer Street
      Staten Island, NY 10304
      (Richmond County)

809.  Lueverna Jackson
      680 Snediker Avenue
      Brooklyn, NY 11207
      (Brooklyn County)

810.  Noni Jackson
      250 East 178th Street, 6C
      Bronx, NY 10457
      (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

811.   Sharon Jackson
       146 North Elliott Walk, Apt 6C
       Brooklyn, NY 11205
       (Brooklyn County)

812.   Sheldene Jackson
       109 Christopher Ave 4G
       Brooklyn, NY 11212
       (Brooklyn County)

813.   Sharena Jackson-Ferguson
       1300 Midland Avenue, C-52
       Yonkers, NY 10704
       (Bronx County)

814.   Barbara Jackson-Neville
       30 Patio Road
       Middletown, NY 10941
       (Bronx County)

815.   Michael Jacob
       1166 Elton Street, 3F
       Brooklyn, NY 11239
       (Brooklyn County)

816.   Nelly Jacome
       84-88 Homelawn Street
       Jamaica, NY 11432
       (Bronx County)

817.   Marie Jadotte
       34 Paerdegat 5th Street
       Brooklyn, NY 11236
       (Brooklyn County)

818.   Julisa Jaguez
       219 Bishop Blvd
       North Brunswick, NJ 08902
       (Middlesex County)

819.   Janet James
       295 Convent Ave Apt 52
       New York, NY 10031
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

820. Patricia James
25 Boerum Street
Brooklyn, NY 11206
(Brooklyn County)

821. Saran James
447 Prospect Place
Brooklyn, NY 11238
(Brooklyn County)

822. Fallarasha James-Hammond
219-06 121st Ave Apt PH
Cambria Heights, NY 11411
(Queens County)

823. Mitchelle Janvier
217 East 94th Street
Brooklyn, NY 11212
(Brooklyn County)

824. Justin Jarvis
1985 Sedgwick Ave Apt 5B
Bronx, NY 10453
(Bronx County)

825. Bernadette Jayco
64-50 185th St
Fresh Meadows, NY 11365
(Queens County)

826. Bernadette Jayco
64-50 185th Street
Fresh Meadows, NY 11366
(Queens County)

827. Michemello Jeam-Michel
974 E 83 St
Brooklyn, NY 11236
(Brooklyn County)

828. Cleante Jean
1839 E 51st Street
Brooklyn, NY 11234
(Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

829.    Reginald Jean-Louis
        117-27 238th Street
        Elmont, NY 11003-3930
        (Nassau County)

830.    Karen Jeanty-Byer
        140-24 Coombs Street, 2nd FL
        Springfield Gardens, NY 11413
        (Brooklyn County)

831.    Akita Jefferson
        10 Locusthill Avenue, 2nd Floor
        Yonkers, NY 10701
        (Bronx County)

832.    Lavon Jenkins
        153-50 89th Ave Apt 421
        Jamaica, NY 11432
        (Bronx County)

833.    Maria Jenkins
        597 Moonachie Ave, F
        Woodridge, NJ 07075
        (Bergen County)

834.    Shari Jenkins
        100 Rockview Ave
        North Plainfield, NJ 07060
        (Somerset County)

835.    Kim Jeter
        901 Belmont Avenue, PH
        Brooklyn, NY 11208
        (Brooklyn County)

836.    Brenda Jimenez
        59-18 39th Ave
        Woodside, NY 11377
        (Queens County)

837.    Tracey Jimenez
        680 Hart St
        Brooklyn, NY 11221
        (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

838.  Luis Joglar
      129 Nichols Avenue
      Brooklyn, NY 11208
      (Brooklyn County)

839.  Latanya Johannes
      800 Concourse Village
      Bronx, NY 10451
      (Bronx County)

840.  Cheril John
      2901 Newkirk Avenue
      Brooklyn, NY 11226
      (Brooklyn County)

841.  Estellita John
      2225 5th Ave #1C
      New York, NY 10037
      (New York County)

842.  Leslie Johns
      2673 W 33rd Street, #7F
      Brooklyn, NY 11224
      (Brooklyn County)

843.  Adama Johnson
      240 Cozine Ave, Apt 2B
      Brooklyn, NY 11207
      (Brooklyn County)

844.  Alfred Johnson
      45 Scenic Lane
      Staten Island, NY 10304
      (Richmond County)

845.  Ashley Johnson
      910 Theriot Ave Apt 32
      Bronx, NY 10473
      (Bronx County)

846.  Ayesha Johnson
      1322 Prospect Place, Apt 2E
      Brooklyn, NY 11213
      (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

847.    Bonita Johnson
        340 St. Johns Place, Apt 6D
        Brooklyn, NY 11238
        (Brooklyn County)

848.    Cheryl Johnson
        134-35 166th Place Apt #4B
        Jamaica, NY 11435
        (Bronx County)

849.    Collette Johnson
        1208 E 224th St
        Bronx, NY 10466
        (Bronx County)

850.    Coretta Johnson
        1894 Fulton Street, #2R
        Brooklyn, NY 11233
        (Brooklyn County)

851.    Delores Johnson
        398 E 152nd Street, 3C
        Bronx, NY 10455
        (Bronx County)

852.    Denise Johnson
        5 Hastings Court
        Fair Lawn, NJ 07410
        (Bergen County)

853.    Felicia Johnson
        189-12 Mangin Avenue
        St. Albans, NY 11412
        (Queens County)

854.    Fofie Johnson
        20 W. 115th St #9G
        New York, NY 10026
        (New York County)

855.    Karen Johnson
        134-47 166th Place, 5H
        Jamaica, NY 11434
        (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

856.  Kendrah Johnson
      770 Fulton St Apt 2F
      Brooklyn, NY 11238
      (Brooklyn County)

857.  Natalie Johnson
      469 Vanderbilt Ave
      Staten Island, NY 10304
      (Richmond County)

858.  Terethea Johnson
      104 E. Elizabeth Ave #110
      Linden, NJ 07036
      (Union County)

859.  Tina Johnson
      1938 East Tremont Avenue, 5H
      Bronx, NY 10462
      (Bronx County)

860.  Ronald Johnson, Jr.
      117-11 192nd St
      Jamaica, NY 11412
      (Bronx County)

861.  Deanna Johnston
      29 Sherman Road
      Farmingdale, NY 11735
      (Nassau County)

862.  Passion Johnston
      1825 Atlantic Ave, #3U
      Brooklyn, NY 11233
      (Brooklyn County)

863.  Jennifer Jon-Brown
      124 Blacksmith Rd
      Levittown, NY 11756
      (Brooklyn County)

864.  Cherita Jones
      1965 Lafayette Ave #8M
      Bronx, NY 10473
      (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

865.   Dawn Jones
       101 W 147th Street, #18B
       New York, NY 10034
       (New York County)

866.   Jamila Jones
       35 Mount Morris Park West #3C
       New York, NY 10027
       (New York County)

867.   Jennifer Jones
       P.O. Box 589
       Bronx, NY 10451
       (Bronx County)

868.   Kesha Jones
       1429 Shore Parkway, Apt 2E
       Brooklyn, NY 11214
       (Brooklyn County)

869.   Kissena Jones
       241-26 143rd Avenue
       Rosedale, NY 11422
       (Ulster County)

870.   Linda Jones
       45 W 139th St #3H
       New York, NY 10037
       (New York County)

871.   Nina Jones
       1632 Southern Drive
       Valley Stream, NY 11580
       (Nassau County)

872.   Robert Jones
       218-78 98th Avenue
       Queens Village, NY 11429
       (Queens County)

873.   Tameka Jones
       134-15 166th Place, Apt 2F
       Jamaica, NY 11434
       (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

874.   Tanya Jones
       185 Milltown Road
       East Brunswick, NY 08816
       (Middlesex County)

875.   Ynique Jones
       231 Throop Ave, #7A
       Brooklyn, NY 11206
       (Brooklyn County)

876.   Carol Jones-Whitehorn
       50 Amsterdam Street
       Huntington, NY 11743
       (Suffolk County)

877.   Janice Jordan
       64 South 12 Ave
       Mt. Vernon, NY 10550
       (Westchester County)

878.   Jennifer Jordan
       1160 Madison Street
       Brooklyn, NY 11221
       (Brooklyn County)

879.   Schiffon Jorge
       303 Colon Avenue
       Staten Island, NY 10308
       (Richmond County)

880.   Ingrid Jose-Baez
       2386 SW 135th Ave
       Miramar, FL 33027
       (Broward County)

881.   Janice Joseph
       70 Paladino Ave 2F
       New York, NY 10035
       (New York County)

882.   Nisha Joseph
       804 Arbor Avenue
       Paramus, NJ 07652
       (Bergen County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

883.    Sodelyne Joseph
27 Glensummer Road
Holbrook, NY 11741
(Manhattan County)

884.    Adeline Joseph-Senat
187 Green Street
Valley Stream, NY 11580
(Nassau County)

885.    LaWanda Joyner
260 W 131st #5D
New York, NY 10027
(New York County)

886.    Sharon Joyner
175 Elm Avenue
Mount Vernon, NY 10550
(Bronx County)

887.    Debora Junior
116-34 135th Street
South Ozone Park, NY 11420
(Queens County)

888.    Peter Kaleeny
540 Jefferson Blvd
Staten Island, NY 10312
(Richmond County)

889.    Thomas Kamara
11 Wayne Street, Apt 3C
Staten Island, NY 10310
(Richmond County)

890.    Olusola Karimu
128 Florence Avenue
Hempstead, NY 11550
(Queens County)

891.    Diana Kearney
775 Concourse Village East #3C
Bronx, NY 10457
(Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

892.  Joanna Kellman
      1353 Pacific St #4
      Brooklyn, NY 11216
      (Brooklyn County)

893.  Daniel Kelly
      2027 Caesar Pl
      Bronx, NY 10473
      (Bronx County)

894.  Nicole Kelly
      2804 Ave X, Basement
      Brooklyn, NY 11235
      (Brooklyn County)

895.  Tricia Kelly
      120-22 217 Street
      Cambria Heights, NY 11411
      (Queens County)

896.  Sharon Kelso
      2078 Morris Avenue, Apt 1D
      Bronx, NY 10453
      (Bronx County)

897.  Rachel Kemp
      4575 Furman Ave #2
      Bronx, NY 10470
      (Bronx County)

898.  Judy Kendrick
      4B Adler Place, Apt 4B
      Bronx, NY 10475
      (Bronx County)

899.  Sylvena Kerrison
      1 Alexander St #810
      Yonkers, NY 10701
      (Bronx County)

900.  Alia Khatari
      570 73rd Street
      Brooklyn, NY 11209
      (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

901.   Suzanne Kheng
       1062 Lydig Ave
       Bronx, NY 10461
       (Bronx County)

902.   Amanda King
       10101 Avenue K, 1st FL
       Brooklyn, NY 11236
       (Brooklyn County)

903.   Kevin King
       111-25 174th St
       Jamaica, NY 11433
       (Bronx County)

904.   Rugena King
       599 East 43rd Street
       Brooklyn, NY 11203
       (Brooklyn County)

905.   Phillicia King-Fulton
       270 North broadway, #1H
       Yonkers, NY 10701
       (Bronx County)

906.   Idowu Kingsley
       10564 Flatlands 1 St
       Brooklyn, NY 11236
       (Brooklyn County)

907.   Justin Kinney
       6 Fox Hollow Road
       East Setauket, NY 11733
       (Suffolk County)

908.   Biliki Kinoshi
       211 Lockman Ave Apt A
       Staten Island, NY 10303
       (Richmond County)

909.   Sawannah Kitt
       675 Morris Ave, #6M
       Bronx, NY 10451
       (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

910.   Mario Knight
       2146 Watson Avenue, Apt 1F
       Bronx, NY 10472
       (Bronx County)

911.   Thandera Knight
       3 Highlandview Place
       Middletown, NY 10940
       (Bronx County)

912.   Lillian Koeiman
       1900 Amsterdam Avenue
       New York, NY 10032
       (New York County)

913.   Olasupo Kofoworola
       23 Holland Avenue
       Staten Island, NY 10303
       (Richmond County)

914.   Nivedita Komar
       84-10 120th St 1F
       Kew Gardens, NY 11415
       (Queens County)

915.   Johnson Komolate
       143 Beechwood Ave
       Staten Island, NY 10301
       (Richmond County)

916.   Nathaniel Koszer
       165 Hester St Apt 6
       New York, NY 10013
       (New York County)

917.   Svetlana Koverzneva
       50 Brighton First Rd #7M
       Brooklyn, NY 11235
       (Brooklyn County)

918.   Stanislav Krol
       2833 Bahre Ave, #1E
       Bronx, NY 10461
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

919.   Vivek Kumar
       1590 Metropolitan Ave Apt #2E
       Bronx, NY 10462
       (Bronx County)

920.   Ramachandran Kumaran
       7603 263rd Street
       Glen Oaks, NY 11004
       (Queens County)

921.   Elina Kvasha
       1680 W 7th Street, Apt 1D
       Brooklyn, NY 11223
       (Brooklyn County)

922.   Ada Laboy
       767 Union Ave
       Bronx, NY 10455
       (Bronx County)

923.   Dana LaCasse
       3448 Fish Ave 3B
       Bronx, NY 10469
       (Bronx County)

924.   Liliya Ladyzhenskya
       2430 Haring Street
       Brooklyn, NY 11235
       (Brooklyn County)

925.   Dolores Lalanne
       1489 Remsen Avenue
       Brooklyn, NY 11236
       (Brooklyn County)

926.   Tasha Lambre
       03 Meadowne Lane
       Coram, NY 11727
       (Suffolk County)

927.   Tanya Lamothe
       361 Livonia Ave, 13E
       Brooklyn, NY 11212
       (Brooklyn County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

928.   Bettie Lane
       84 Suydam Street, Apt 1A
       Brooklyn, NY 11221
       (Brooklyn County)

929.   Jackline Lane
       100-21E Bellamy Loop
       Bronx, NY 10475
       (Bronx County)

930.   Merlin Larocque
       190-25 Woodhill Avenue, Atp. 4A
       Hollis, NY 11423
       (Queens County)

931.   Fatimah Latif
       3044 Avenue V #2-E
       Brooklyn, NY 11229
       (Brooklyn County)

932.   Geraldine Latimer
       733 Thomas Boyland
       Brooklyn, NY 11212
       (Brooklyn County)

933.   Harold LaTour
       141-57 184th Street
       Springfield, NY 11413
       (Otsego County)

934.   Cassandra Lattimore
       436 S 9th Ave
       Mount Vernon, NY 10550
       (Bronx County)

935.   Melissa Lau
       8868 17th Avenue
       Brooklyn, NY 11214
       (Brooklyn County)

936.   Tommy Lau
       99 Hillside Ave 16D
       New York, NY 10040
       (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

937.   Jacqueline Lauretano
       3900 Barley Ave #3M
       Bronx, NY 10472
       (Bronx County)

938.   Farrah Lawrence
       38 St. Pauls Place, Apt 1C
       Brooklyn, NY 11226
       (Brooklyn County)

939.   Georgette Lawrence
       920 Co-op City Blvd #23
       Bronx, NY 10475
       (Bronx County)

940.   Renee Lawrence
       559 East 86th Street
       Brooklyn, NY 11236
       (Brooklyn County)

941.   Wanda Lawrence
       600 W 133rd Street, #5I
       New York, NY 10027
       (New York County)

942.   Adefunke Lawson
       1087 Summit Ave #3C
       Bronx, NY 10452
       (Bronx County)

943.   Tabitha Lawson
       108-14 Fern Place
       Jamaica, NY 11433
       (Bronx County)

944.   Eduard Lazarovich
       798 New Dorp Lane
       Staten Island, NY 10306
       (Richmond County)

945.   Catolina Lebron
       16 Vancorlear Pl
       Bronx, NY 10463
       (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

946.    Christina Lebron
        381 East 157th Street, #1
        Bronx, NY 10451
        (Bronx County)

947.    Yvetter LeCraft
        136 Quaker Hill Rd
        Monroe, NY 10950
        (Orange County)

948.    Ivory Lee
        3439 Olinville Avenue
        Bronx, NY 10467
        (Bronx County)

949.    Paul Lee
        2353 8th Avenue, #2C
        New York, NY 10027
        (New York County)

950.    Rowena Lee
        296 Rogers Avenue
        Brooklyn, NY 11225
        (Brooklyn County)

951.    Vanessa Lee
        35 Tennis Court 5B
        Brooklyn, NY 11226
        (Brooklyn County)

952.    Diana Lee-Lewis
        277 Eastern Pkwy 4F
        Brooklyn, NY 11238
        (Brooklyn County)

953.    Renee Leggett
        997 Henhawk Road
        North Baldwin, NY 11510
        (Nassau County)

954.    Crisanla Leiva
        9 West 31st Street, Apt 11B
        New York, NY 10001
        (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

955.  Cheryl Leone
      187-22 Guy R. Brewer Blvd
      Jamaica, NY 11433
      (Bronx County)

956.  Cheryl Leone
      107-22 Guy R Brewer
      Jamaica, NY 11433
      (Bronx County)

957.  Valerie Lerandy
      77 Homay Boulevard
      Hempstead, NY 11550
      (Queens County)

958.  Shakeena Lesane
      2120 Belmont Ave Apt 5
      Bronx, NY 10457
      (Bronx County)

959.  Andrea Leslie
      100 Benchley Place #10M
      Bronx, NY 10475
      (Bronx County)

960.  April Lestansky
      25-41 30th Road, Apt 5C
      Astoria, NY 11102
      (Queens County)

961.  Silvia Lester
      35-06 21st Street
      Long Island, NY 11106
      (Nassau County)

962.  Magdalena Leszko
      1554 Victory Blvd
      Staten Island, NY 10314
      (Richmond County)

963.  Antwain Letbetter
      1947 7th Avenue, Apt 8
      New York, NY 10026
      (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

964.   Travis Letbetter
1947 7th Ave Apt #7
New York, NY 10026
(New York County)

965.   Sze Long Leung
143-20 Hoover Avenue, Unit 505
Briarwood, NY 11435
(Queens County)

966.   Letricia Leverett-Williams
76 Mallory Road
Hill Crest, NY 10977
(Rockland County)

967.   Cathryn Levesque
330 Andrew Ave
East Meadow, NY 11554
(Nassau County)

968.   Arlene Lewis
1348 Webster Ave 9B
Bronx, NY 10456
(Bronx County)

969.   Burton Lewis
88 Adelphi Street, Apt 16
Brooklyn, NY 11205
(Brooklyn County)

970.   Nadene Lewis
216 West 140th St #6A
New York, NY 10030
(New York County)

971.   Burton Lewis, III
88 Adelphi St Apt 16
Brooklyn, NY 11205
(Brooklyn County)

972.   Shu Mei Li
143-50 Barclay Ave, #3E
Flushing, NY 11355
(Queens County)

<u>**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**</u>

**EXHIBIT A**

973.  Carmen Libran
      1517 Walton Avenue
      Bronx, NY 10452
      (Bronx County)

974.  Karyn Lighthall
      53 Bedford Avenue
      Rockaway Point, NY 11697
      (Queens County)

975.  Camille Lindor
      124-19 135th Avenue
      South Ozone Park, NY 11420
      (Queens County)

976.  Janet Linton-Gunter
      4010 Clarendon Road
      Brooklyn, NY 11203
      (Brooklyn County)

977.  Andrea Liota
      14 Vedder Ave
      Staten Island, NY 10314
      (Richmond County)

978.  Jeranny Liriano
      770 E 166th St 6G
      Bronx, NY 10456
      (Bronx County)

979.  Katarzyna Lis-Johnson
      11 johnson Dr
      Stony Point, NY 10980
      (Rockland County)

980.  Yolette Lissade
      57 Lincoln Ave
      Deer Park, NY 11729
      (Suffolk County)

981.  Laura Little
      3 Nella Lane
      Port Chester, NY 10573
      (Queens County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

982. Sabrina Little
2024 Seagirl Blvd, Apt 4E
Far Rockaway, NY 11691
(Queens County)

983. Corthaner Littles-James
232 Crystal Street, #6
Brooklyn, NY 11208
(Brooklyn County)

984. Natalya Lituinova
196 Sand Lane
Staten Island, NY 10305
(Richmond County)

985. Keysha Lleras
202 Holly Stream Court
Brewster, NY 10509
(Putnam County)

986. Angie Lloyd
11 Second Ave
Westbury, NY 11590
(Nassau County)

987. Lennin Lluveres
9A Boardman Terrace
New Milford, CT 06776
(Litchfield County)

988. Venus Loadholt
496 New Jersey Ave
Brooklyn, NY 11207
(Brooklyn County)

989. Veronika Lodzheuskaya
39 Bar Court
Staten Island, NY 10309
(Richmond County)

990. Eldora Logan
1900 Lex Avenue #4N
New York, NY 10035
(New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

991.  Shareen Logan
      3018 Barnes Ave Apt 1F
      Bronx, NY 10467
      (Bronx County)

992.  Ewelina Lojek
      62-29 84th Street, A41
      Middle Village, NY 11379
      (Queens County)

993.  Lindita Loma
      9 Cook Street
      Brooklyn, NY 11206
      (Brooklyn County)

994.  Rochea London
      100 Casals Place 15G
      Bronx, NY 10475
      (Bronx County)

995.  Rochea London
      100 Casals Place #15G
      Bronx, NY 10475
      (Bronx County)

996.  Heidi Lopez
      128-11 157th St.
      Jamaica, NY 11434
      (Bronx County)

997.  Maria Lopez
      85-34 54th Ave
      Elmhurst, NY 11373
      (Queens County)

998.  Tasha Lopez
      5221 Flatlands Avenue
      Brooklyn, NY 11234
      (Brooklyn County)

999.  Yomyra Lopez
      4315 Webster Avenue, #3B
      Bronx, NY 10470
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1000.  Grazyna Lorek
       138 Meserole Ave, #2
       Brooklyn, NY 11222
       (Brooklyn County)

1001.  Zoila Lorenzo
       904 Brant Ave PH
       Bronx, NY 10474
       (Bronx County)

1002.  Ducarmel Louis
       190-24 111th Ave
       St. Albans, NY 11412
       (Queens County)

1003.  Marie Louis
       312 Manhattan Ave, #1D
       New York, NY 10026
       (New York County)

1004.  Nina Louissaint
       4044 Pratt Avenue
       Bronx, NY 10466
       (Bronx County)

1005.  Debra Lowers
       611 Madison St
       Brooklyn, NY 11221
       (Brooklyn County)

1006.  Luis Lucas
       91-32 80th Street, Apt 1
       Woodhaven, NY 11421
       (Queens County)

1007.  Thomas Lucas
       761 E 49th Street
       Brooklyn, NY 11203
       (Brooklyn County)

1008.  Rosa Luciano
       587 Riverside Drive, #5F
       New York, NY 10831
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1009.  Sandra Ludd
       16017 109th Avenue
       Jamaica, NY 11433
       (Bronx County)

1010.  Clara Luker
       1600 Sedgwick Avenue
       Bronx, NY 10453
       (Bronx County)

1011.  Latoi Luter
       1460 Pennsylvania Ave Apt 7A
       Brooklyn, NY 11239
       (Brooklyn County)

1012.  Helen Lyasere
       1232 Vyse Ave #1F
       Bronx, NY 10459
       (Bronx County)

1013.  Aaisha Lyken-Edwards
       288 Legion Street
       Brooklyn, NY 11212
       (Brooklyn County)

1014.  Natasha Lyons
       636 Diellen Ln
       Elmont, NY 11003
       (Nassau County)

1015.  Socorro Machado
       2080 First Ave #1805
       New York, NY 10029
       (New York County)

1016.  Kristie Mack
       442 Kemporo 4th Walk Apt 2E
       Brooklyn, NY 11233
       (Brooklyn County)

1017.  Toni Madison
       2435 Prospect Ave 3H
       Bronx, NY 10458
       (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

1018.  Comlan Madou
2777 Atlantic Avenue, #2
Brooklyn, NY 11207
(Brooklyn County)

1019.  Sulany Madrid
3672 Barnes Ave 2nd Floor
Bronx, NY 10467
(Bronx County)

1020.  Curstlinia Major
75 Hill St 2L
Staten Island, NY 10304
(Richmond County)

1021.  Venessa Malachi
365 Lincoln Pl 4A
Brooklyn, NY 11238
(Brooklyn County)

1022.  Shanda Maldon
1055 Bergen St #3B
Brooklyn, NY 11216
(Brooklyn County)

1023.  Jeanine Maldonado
161-30 Jewel Avenue, Apt 4G
Flushing, NY 11365
(Queens County)

1024.  Katherine Maldonado
346 Aspen Knolls Way
Staten Island, NY 10312
(Richmond County)

1025.  Natalia Maldonado
34-23 87th St
Jackson Heights, NY 11372
(Queens County)

1026.  Shanick Maldonado
346 Aspen Knolls Way
Staten Island, NY 10312
(Richmond County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1027.  Gaurish Malhotra
       31-14 56th Street
       Woodside, NY 11377
       (Queens County)

1028.  Debra Mallory-Canty
       168 Sterling Road
       Elmont, NY 11003
       (Nassau County)

1029.  Cecilia Malone
       700 Lenox Ave #10E
       New York, NY 10039
       (New York County)

1030.  Jodi Malzman
       192 Ashworth Ave
       Staten Island, NY 10314
       (Richmond County)

1031.  Rozana Mandelberg
       2187 Cruger Avenue, Apt 6L
       Bronx, NY 10462
       (Bronx County)

1032.  Mandisa Manderson
       182-30 Wexford Terrace Apt 3H
       Jamaica, NY 11432
       (Bronx County)

1033.  Bridgette Manigault
       440 New Jersey Ave
       Brooklyn, NY 11207
       (Brooklyn County)

1034.  Nina Mantelman
       2960 West 29th Street
       Brooklyn, NY 11224
       (Brooklyn County)

1035.  Larisa Manuk
       20 Monroe Street, Apt LA-6
       New York, NY 10002
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1036.  Sally Marcano
       68 Fahy Ave
       Staten Island, NY 10314
       (Richmond County)

1037.  Edwige Marcelin
       83 St. Nicholas Place #23
       New York, NY 10032
       (New York County)

1038.  Aliseia Marcelle
       1120 E 84th Street
       Brooklyn, NY 11236
       (Brooklyn County)

1039.  Aisolen Marcial
       105 Willis Ave #6K
       Bronx, NY 10454
       (Bronx County)

1040.  Peter Maresca
       2059 74th St
       Brooklyn, NY 11204
       (Brooklyn County)

1041.  Gabrielle Margus
       850 East 17th Street
       Brooklyn, NY 11234
       (Brooklyn County)

1042.  Maria Mariani
       41 Whipple Street, Apt. 3-I
       Brooklyn, NY 11206
       (Brooklyn County)

1043.  Richaun Marigault-Grant
       30 Park Ave Apt 4J
       Mount Vernon, NY 10550
       (Bronx County)

1044.  Luiza Marke
       1018 Manor Rd
       Staten Island, NY 10314
       (Richmond County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1045.  Jenny Marmolejos
       196 Douglas Ave
       Yonkers, NY 10703
       (Bronx County)

1046.  Rebecca Marquez
       1177 Nelson Ave, #5L
       Bronx, NY 10452
       (Bronx County)

1047.  Patricia Marrow
       815 East 152 Street
       Bronx, NY 10455
       (Bronx County)

1048.  Lea Marshall
       2181 Madison Ave Apt 7A
       New York, NY 10037
       (New York County)

1049.  Jacqueline Marte
       12 Cedar Place, #1
       Yonkers, NY 10705
       (Bronx County)

1050.  Wendy Marte
       660 St. Nicholas Ave Apt 35
       New York, NY 10030
       (New York County)

1051.  Steve Martelly
       1429 Shore Parkway, Apt 5F
       Brooklyn, NY 11205
       (Brooklyn County)

1052.  Bernard Marti
       454 85th Street, Apt A10
       Brooklyn, NY 11209
       (Brooklyn County)

1053.  Laura Martich
       2029 Caesar Pl
       Bronx, NY 10473
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1054.  Eunice Martin
      134 Pendleton Place
      Staten Island, NY 10301
      (Richmond County)

1055.  Paul Martin
      51 New York Avenue
      Freeport, NY 11520
      (Nassau County)

1056.  Roberta Martin
      P.O. Box 317
      Bronx, NY 10451
      (Bronx County)

1057.  Cesarina Martinez
      638 West 160th St Apt 4C
      New York, NY 10032
      (New York County)

1058.  David Martinez
      1760 Lexington Ave
      New York, NY 10029
      (New York County)

1059.  Dean Martinez
      67 Claremont Gardens
      Ossining, NY 10562
      (Westchester County)

1060.  Linda Martinez
      1 Hardy Place
      Yonkers, NY 10703
      (Bronx County)

1061.  Akeem Martins
      2745 Westervelt Avenue
      Bronx, NY 10469
      (Bronx County)

1062.  Chalana Martins
      1508 Pacific Street, 2nd FL
      Brooklyn, NY 11213
      (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1063.  Natasia Mascol
       1219 America Ave
       West Babylon, NY 11704
       (Queens County)

1064.  Shanay Mason
       40-14 Vernon Blvd Apt 1C
       Long Island, NY 11101
       (Nassau County)

1065.  Rakell Mason-Lee
       116 Cornelia Street
       Brooklyn, NY 11221
       (Brooklyn County)

1066.  Margareth Massac
       319 Beach 54th Street, 3A
       Arverne, NY 11692
       (Queens County)

1067.  Edward Massaquo
       100 Casals Place, Apt 21H
       Bronx, NY 10475
       (Bronx County)

1068.  Vickie Matheny
       309 E 164th St #2F
       Bronx, NY 10456
       (Bronx County)

1069.  Boby Mathew
       56 Forest Glen Road
       Valley Cottage, NY 10989
       (Rockland County)

1070.  Theresa Matos
       264 Cornelia St #3L
       Brooklyn, NY 11221
       (Brooklyn County)

1071.  Sherie Maxwell
       144 East 49th St
       Brooklyn, NY 11203
       (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1072.  Lori Mayers
       2035 Edward Stec Boulevard
       Edison, NJ 08837
       (Middlesex County)

1073.  Ulpiano Mayol
       160 West 174 St Apt #15E
       Bronx, NY 10453
       (Bronx County)

1074.  Carl-Ann McBean
       100 Casals Place, Apt 24M
       Bronx, NY 10475
       (Bronx County)

1075.  Carolyn McBean
       631 Bch 9th St. #6B
       Far Rockaway, NY 11691
       (Queens County)

1076.  Scott McCall
       5718 Ft. Hamilton Parkway, B1
       Brooklyn, NY 11219
       (Brooklyn County)

1077.  Ethelyn McCalla
       4155 Bruner Avenue
       Bronx, NY 10466
       (Bronx County)

1078.  Tracey McCants
       2901 Oceancrest Blvd
       Far Rockaway, NY 11691
       (Queens County)

1079.  Raena McCarthy
       27 Lorraine Loop
       Staten Island, NY 10309
       (Richmond County)

1080.  Trina McCauley
       1934 Benedict Ave, #1
       Bronx, NY 10462
       (Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

1081.  Kurt McCaw
       115-111 228th St
       Cambria Heights, NY 11411
       (Queens County)

1082.  Annie McClain
       543 Alabama Ave #2B
       Brooklyn, NY 11207
       (Brooklyn County)

1083.  Anne McClellan
       219-33 143rd Avenue
       Laurelton, NY 11413
       (Queens County)

1084.  Asa McClennon
       2948 Dewitt Place
       Bronx, NY 10467
       (Bronx County)

1085.  Nadia McCleod
       111 Elm Street
       Valley Stream, NY 11580
       (Nassau County)

1086.  Craig McCosker
       141-45 256th
       Rosedale, NY 11422
       (Ulster County)

1087.  Tamikka McCray
       2101 Madison Ave #9B
       New York, NY 10037
       (New York County)

1088.  Cheryl McDowellkey
       581 Wyona St #2
       Brooklyn, NY 11207
       (Brooklyn County)

1089.  Lydia McEachin
       1254 Franklin Avenue, #2C
       Bronx, NY 10456
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1090.  Michelle McGee
       1750 Sedgwick Ave #1J
       Bronx, NY 10453
       (Bronx County)

1091.  SueAnn McGhee
       98 Forest St
       Montclair, NJ 07042
       (Essex County)

1092.  Natasha McGriff
       3312 B Paulding Avenue
       Bronx, NY 10469
       (Bronx County)

1093.  Paula McIntosh
       3990 Bronx Boulevard, #2G
       Bronx, NY 10466
       (Bronx County)

1094.  Leslie McKinnon
       194-22 113th Road
       St. Albans, NY 11412
       (Queens County)

1095.  Nsambe McLean-Gouldbourne
       1171 President Street, H5
       Brooklyn, NY 11225
       (Brooklyn County)

1096.  Myra McNeal
       779 Concourse Village E #9B
       Bronx, NY 10451
       (Bronx County)

1097.  Janice McNeil
       2340 Belmont Ave #7
       Bronx, NY 10458
       (Bronx County)

1098.  Shemika McNeil
       4431 Furman Ave, Apt 2
       Bronx, NY 10466
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1099.  Patrice McRae
       580 St. Nicholas Avenue, Apt 2K
       New York, NY 10030
       (New York County)

1100.  Sheila McRae
       917 Eastern Parkway
       Brooklyn, NY 11213
       (Brooklyn County)

1101.  Mark Meachem
       25 West 132nd Street, #14F
       New York, NY 10037
       (New York County)

1102.  Adeline Medard
       38 E 55th Street
       Brooklyn, NY 11203
       (Brooklyn County)

1103.  Brian Medas
       186-42 Jordan Avenue
       Queens, NY 11412
       (Queens County)

1104.  Elizabeth Medina
       840 Hewitt Place, #2B
       Bronx, NY 10459
       (Bronx County)

1105.  Haydee Medina
       43 Ballard Pond Drive
       Washingtonville, NY 10992
       (Orange County)

1106.  Jocelyn Medina
       37-51 86th St #4C
       Jackson Heights, NY 11372
       (Queens County)

1107.  Ligia Medina
       411 Passacc Street, B
       Hackensack, NJ 07601
       (Bergen County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1108.  Janeka Medley
       271 Kennedy Ave
       Hempstead, NY 11550
       (Queens County)

1109.  Milton Medua
       40-12 47th Avenue, 2nd Floor
       Woodside, NY 11104
       (Queens County)

1110.  Juan Carlos Mejia-Velez
       780 Concourse Village West Apt 20F
       Bronx, NY 10451
       (Bronx County)

1111.  Elizabeth Melendez
       147 B 113 St.
       Queens, NY 11694
       (Queens County)

1112.  Luis Melendez
       9110 3rd Avenue, #2F
       Brooklyn, NY 11209
       (Brooklyn County)

1113.  Saskia Melford
       237 East 163rd Street 5B
       Bronx, NY 10451
       (Bronx County)

1114.  Cheryl Melton
       797 Linwood St
       Brooklyn, NY 11208
       (Brooklyn County)

1115.  Alicia Mendez
       3027 Barnes Ave Apt #E
       Bronx, NY 10467
       (Bronx County)

1116.  Erik Mendez
       2031 Hughes Avenue, #4D
       Bronx, NY 10457
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1117.  Maria Mendoza
       35 Webster Avenue
       Harrison, NY 10528
       (Westchester County)

1118.  Robert Mensah
       3952 3rd Ave, Apt 801
       Bronx, NY 10457
       (Bronx County)

1119.  Venus Mercer
       871 Elton Ave
       Bronx, NY 10451
       (Bronx County)

1120.  Winsome Meredith
       833 E 232nd Street
       Bronx, NY 10466
       (Bronx County)

1121.  Judith Michel-Jones
       241-24 145th Avenue
       Rosedale, NY 11422
       (Ulster County)

1122.  Elena Mikheda
       38 Thimble Lane
       Hicksville, NY 11801
       (Nassau County)

1123.  Tikema Milan
       2833 Buhre Ave #1E
       Bronx, NY 10461
       (Bronx County)

1124.  Eulit Miller
       931 East 217 Street
       Bronx, NY 10469
       (Bronx County)

1125.  Pamela Miller
       520 2nd Avenue, #25B
       New York, NY 10016
       (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1126. Patricia Miller
       3477 Seymour Ave #1A
       New York, NY 10469
       (New York County)

1127. Tasha Millner
       2090 Madison Ave #5D
       New York, NY 10037
       (New York County)

1128. Lydia Mingo
       43A Clark Lane
       Staten Island, NY 10304
       (Richmond County)

1129. Margarita Minino
       15 Elliot Place, 2F
       Bronx, NY 10452
       (Bronx County)

1130. Timmella Minton
       2203 Belmont Avenue, 4B
       Bronx, NY 10457
       (Bronx County)

1131. Zaidn Miranda
       185 Moffat St
       Brooklyn, NY 11207
       (Brooklyn County)

1132. Michelle Mireau
       147 Bridgetown St
       Staten Island, NY 10314
       (Richmond County)

1133. Bertha Mitchell
       42 Ellington Street
       Staten Island, NY 10304
       (Richmond County)

1134. Lorna Mitchell
       140 Carver Loop, #11E
       Bronx, NY 10475
       (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1135.  Tracey Mitchell
       1302 Clay Avenue #3
       Bronx, NY 10456
       (Bronx County)

1136.  Marilyn Mizzell
       2716 Marion Ave
       Bronx, NY 10458
       (Bronx County)

1137.  Antonio Mojica
       1802 Westchester Ave, #2
       Bronx, NY 10472
       (Bronx County)

1138.  Andreina Molina
       28 W. 132nd St Apt 2C
       New York, NY 10037
       (New York County)

1139.  Glendt Molina
       1528 Amsterdam Ave #6A
       New York, NY 10031
       (New York County)

1140.  Igor Monastyrsky
       1491 Peninsula Blvd
       Hewlett, NY 11587
       (Nassau County)

1141.  Natasha Monchery-Polius
       3214 Clarendon Road, Apt B9
       Brooklyn, NY 11226
       (Brooklyn County)

1142.  Tashawna Monestine
       119-70 Long St
       Queens, NY 11434
       (Queens County)

1143.  Abraham Monger
       33 Troy Avenue
       Brooklyn, NY 11213
       (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1144.  Terry Montanez
       158 Nichols Avenue
       Brooklyn, NY 11208
       (Brooklyn County)

1145.  Lucila Montero
       103 Thager Street, #C4
       New York, NY 10040
       (New York County)

1146.  Irene Montes de Oca
       198-40 32nd Ave Apt A5
       Bayside, NY 11358
       (Queens County)

1147.  Amar Moody
       2945 White Plains Rd #2C
       Bronx, NY 10467
       (Bronx County)

1148.  Violet Moody
       249 Thomas Boyland Street, 15C
       Brooklyn, NY 11233
       (Brooklyn County)

1149.  Ginette Moore
       166 Franklin Avenue #3B
       Brooklyn, NY 11205
       (Brooklyn County)

1150.  Marcia Moore
       932 East 100th Street, 2nd FL
       Brooklyn, NY 11236
       (Brooklyn County)

1151.  Migdalia Moore
       1414 New York Avenue
       Brooklyn, NY 11210
       (Brooklyn County)

1152.  Shawnte Moore
       1536 St. John's Place #2E
       Brooklyn, NY 11213
       (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1153.  Tiffany Moore
       5 Hart St
       Brooklyn, NY 11206
       (Brooklyn County)

1154.  Zuleyka Morales-Francis
       172-70 Highland Ave Apt 4J
       Jamaica Estates, NY 11432
       (Queens County)

1155.  Otilio Moran
       92 Ten Eyck St Apt. 17
       Brooklyn, NY 11206
       (Brooklyn County)

1156.  Maria Morel
       1230 Spofford Avenue, #5N
       Bronx, NY 10474
       (Bronx County)

1157.  Caryne Morency
       52 Demille Avenue
       Elmont, NY 11003
       (Nassau County)

1158.  Arisbelkis Moreno
       9 Fleetwood Dr
       Goshen, NY 10924
       (Orange County)

1159.  Veronica Moreno
       20-60 20 Street, Apt 2A
       Astoria, NY 11105
       (Queens County)

1160.  Minerva Moreno-Roman
       162 East 107 St. Apt #1
       New York, NY 10029
       (New York County)

1161.  Sandra Morgan
       731 Burke Ave #2F
       Bronx, NY 10467
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1162. Andrea Morgan-Hargett
880 Boynton Ave #3G
Bronx, NY 10473
(Bronx County)

1163. Whinston Morris
400 Herkimer St 3K
Brooklyn, NY 11213
(Brooklyn County)

1164. Winston Morris
400 Herkimer Street, 3K
Brooklyn, NY 11213
(Brooklyn County)

1165. Marie Morro
237 N 5th Street, #2R
Brooklyn, NY 11211
(Brooklyn County)

1166. Dawn Moses
1230 Pennsylvania Ave
Brooklyn, NY 11239
(Brooklyn County)

1167. Esuabana Moses
209-14 Nashville Blvd
Cambria Heights, NY 11411
(Queens County)

1168. Linda Moses
694 McDonough Street
Brooklyn, NY 11233
(Brooklyn County)

1169. Winsome Moses-Johnson
43 Dongan Street
Staten Island, NY 10310
(Richmond County)

1170. Stefi Moskovits
1700 York Avenue
New York, NY 10128
(New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1171.  Tanesha Mosley
       207 West 148, Apt 1B
       New York, NY 10039
       (New York County)

1172.  Stacey Moss
       3333 Broadway B-13A
       New York, NY 10031
       (New York County)

1173.  Jeannette Mota
       14 Sandalwood Ct
       Hampton Bays, NY 11946
       (Suffolk County)

1174.  Kaseem Moven
       888C Union Ave
       Bronx, NY 10459
       (Bronx County)

1175.  Nadirah Muhammad
       168-30 127 Avenue, Apt 1E
       Jamaica, NY 11434
       (Bronx County)

1176.  Naima Muhammad
       210 P West 153rd, 1A
       New York, NY 10039
       (New York County)

1177.  Cynthia Murden
       780 Hancock Street
       Brooklyn, NY 11233
       (Brooklyn County)

1178.  Edward Murray
       1815 Prospect Avenue, 3C
       Bronx, NY 10457
       (Bronx County)

1179.  Ijeoma Murray
       433 Lafayette Ave, Apt. 18E
       Brooklyn, NY 11238
       (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1180.   Tiye Murry
        3420 Clarendon Rd Apt 1E
        Brooklyn, NY 11203
        (Brooklyn County)

1181.   Mary Myers
        1500 Hornell Loop, 1B
        Brooklyn, NY 11239
        (Brooklyn County)

1182.   Latisha Myrie
        16 East 208th Street, 5G
        Bronx, NY 10467
        (Bronx County)

1183.   Silouchnie Nankoo-Chateram
        4002 Avenue K
        Brooklyn, NY 11210
        (Brooklyn County)

1184.   Myriam Napoleon
        35 E Somerset Rd
        Amityville, NY 11701
        (Suffolk County)

1185.   Kalyani Natarajan
        31 Ronald Avenue
        Hicksville, NY 11801
        (Nassau County)

1186.   George Nathaniel
        40 Amsterdam Ave Suite 5C
        New York, NY 10023
        (New York County)

1187.   Madelyn Naves
        70-29 Kissena Blvd
        Flushing, NY 11367
        (Queens County)

1188.   Christina Nazario
        666 Southern Blvd, Apt 2F
        Bronx, NY 10455
        (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1189.  Grace Ndubuisi
       500 Riverdale Ave 3I
       Yonkers, NY 10705
       (Bronx County)

1190.  Derika Nealy
       1734 Big Ridge Drive
       East Stroudsburg, PA 18302
       (Monroe County)

1191.  Carmen Nelson
       47 Featherbed Lane, #3A
       Bronx, NY 10452
       (Bronx County)

1192.  Margaret Nelson
       1076 E 29th Street
       Brooklyn, NY 11210
       (Brooklyn County)

1193.  Ninotte Nelson
       17215 Victoria Drive
       Jamaica, NY 11434
       (Bronx County)

1194.  Radjiny Nestor
       65 Willoughby Ave, Apt A2
       Brooklyn, NY 11205
       (Brooklyn County)

1195.  Kristal Neverson
       132-35 157th Street
       Jamaica, NY 11434
       (Bronx County)

1196.  Forsett Newby
       P.O. Box 130210
       Brooklyn, NY 11213
       (Brooklyn County)

1197.  Sharon Newell
       697 Hancock Street
       Brooklyn, NY 11233
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1198.  Maureen Newland
       215 East 95th Street
       New York, NY 10128
       (New York County)

1199.  Anita Newsome
       712 Gunhill Rd #6A
       Bronx, NY 10467
       (Bronx County)

1200.  Marisela Nieves
       861 Crotana Park N #2B
       Bronx, NY 10460
       (Bronx County)

1201.  Renee Nixon-Simmons
       2717 Tenbroeck Ave
       Bronx, NY 10469
       (Bronx County)

1202.  Darlington Nlemchukwu
       100 Benchley Place 5K
       Bronx, NY 10475
       (Bronx County)

1203.  Nonie Noel
       98-15 Horace Harding Exp, #8J
       Corona, NY 11368
       (Queens County)

1204.  Orlando Norman
       2160 Madison Ave #5A
       New York, NY 10037
       (New York County)

1205.  Yelena Novikova
       3020 Avenue Y Apt 1C
       Brooklyn, NY 11235
       (Brooklyn County)

1206.  Chavelis Nunez
       837 Washington Ave 7L
       Bronx, NY 10451
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1207.  Ramona Nunez
       86-27 98th Street
       Woodhaven, NY 11421
       (Queens County)

1208.  Ana Nunez-Martinz
       867 Fairmount Place 1
       Bronx, NY 10460
       (Bronx County)

1209.  Radharaus Nuoez
       8355 Woodhaven Blvd, Apt 2H
       Woodhaven, NY 11421
       (Queens County)

1210.  Cecilia Nwachukwu
       80 E 93rd Street, #B623
       Brooklyn, NY 11212
       (Brooklyn County)

1211.  Okey Nwanna
       131-28 229th St
       Laurelton, NY 11413
       (Queens County)

1212.  Maryann Obilor
       114-18 Ovid Place
       St. Albans, NY 11412
       (Queens County)

1213.  Victor Ochiobi
       927 East 220th St
       Bronx, NY 10469
       (Bronx County)

1214.  Wanda Ochshorn
       1623 3rd Avenue, #3C
       New York, NY 10128
       (New York County)

1215.  Jennifer O'Connor
       3324 91st St Apt 3T
       Jackson Heights, NY 11372
       (Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1216. Rosemary Odeyemi
346 Ashford Street
Brooklyn, NY 11207
(Brooklyn County)

1217. Shirley Odom
127 N Portland Ave, 4E
Brooklyn, NY 11205
(Brooklyn County)

1218. Tina Odom-Aston
188 Wyona Street
Brooklyn, NY 11202
(Brooklyn County)

1219. Elizabeth Ofikuru
717 Kelly Street, #3A
Bronx, NY 10460
(Bronx County)

1220. Samuel Ofonagoro
1234 Orange Tpke
Monroe, NY 10950
(Orange County)

1221. Nilsa Ogiluie
17 Ann Street
Ossining, NY 10562
(Westchester County)

1222. Olujimi Ogundiran
640 Beach 64th Street
Arverne, NY 11692
(Queens County)

1223. Janice Ojeda
464 73rd Street
Brooklyn, NY 11209
(Brooklyn County)

1224. Linda Ojeda
2508 Tratman Ave 15B
Bronx, NY 10461
(Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1225.  Yejide Ojo
       115-92 233rd Street
       Jamaica, NY 11411
       (Bronx County)

1226.  Adenola Ojudun
       245-15 149th Drive
       Rosedale, NY 11422
       (Ulster County)

1227.  Francis Okeke
       1018 E. 223 Street
       Bronx, NY 10466
       (Bronx County)

1228.  Jerome Okeona
       1106 Park Avenue, #B8
       Plainfield, NJ 07060
       (Union County)

1229.  Atlanta Okhiria
       253-28 147th Drive
       Rosedale, NY 11422
       (Ulster County)

1230.  Olawabukola Oladoja
       11275 Seaview Avenue
       Brooklyn, NY 11239
       (Brooklyn County)

1231.  Temidopi Olaky
       754 Bartholdi Street
       Bronx, NY 10467
       (Bronx County)

1232.  Oladip Olaleye
       154-12 107th Avenue
       Jamaica, NY 11433
       (Bronx County)

1233.  Sherifat Olawale-N'Guessan
       1560 Grand Concourse Apt 301
       Bronx, NY 10457
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1234.  Ambrose Olayiniyi
       3035 White Plains Road #5E
       Bronx, NY 10467
       (Bronx County)

1235.  Andree Oliver
       1154 E 229th Dr South 12D
       Bronx, NY 10466
       (Bronx County)

1236.  Krystle Oliver
       55 Depeyster St Apt #9
       Sleepy Hollow, NY 10591
       (Westchester County)

1237.  Shanda Oliver
       142-10 174th Street
       Jamaica, NY 11434
       (Bronx County)

1238.  Kenia Olivero
       54-09 100th St 511
       Corona, NY 11368
       (Queens County)

1239.  Deborah Olukogbon
       178-17 145 Dr
       Jamaica, NY 11434
       (Bronx County)

1240.  Sholakunmi Olukogbon
       25 Jasper Street
       Valley Stream, NY 11580
       (Nassau County)

1241.  Oluwatomike Oluyole
       216 Rockaway Avenue, 23D
       Brooklyn, NY 11233
       (Brooklyn County)

1242.  Tajudeen Omamuga
       1221 College Ave #6D
       Bronx, NY 10456
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1243. Akeem Onilenla
566 Gates Avenue
Brooklyn, NY 11221
(Brooklyn County)

1244. Christine Onwu-Okpala
204-15 104 Ave
St. Albans, NY 11412
(Queens County)

1245. Theresa Ordonez
648 Rosedale Avenue
Bronx, NY 10473
(Bronx County)

1246. Abdul Orlorwntoba
157 Beach 61st St
Arverne, NY 11692
(Queens County)

1247. Gloria Ormsby
4062 Barnes Avenue
Bronx, NY 10466
(Bronx County)

1248. Teresa Ornas
54-09 71st Street
Maspeth, NY 11378
(Queens County)

1249. Dorothy Oronsaye
458 Carlton Ave
Brooklyn, NY 11238
(Brooklyn County)

1250. Elsie Ortiz
765 Lincoln Avenue, #6P
Brooklyn, NY 11208
(Brooklyn County)

1251. Jorge Ortiz Jr.
1410 Parkchester Road, 6G
Bronx, NY 10462
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1252.  Evelyn Ortiz-Hardy
       95 Payne St
       Elmsford, NY 10523
       (Westchester County)

1253.  Irenna Orzikh
       71 Scott Ave
       Staten Island, NY 10305
       (Richmond County)

1254.  Okay Osameka
       3274 Stonehenge Dr
       Staten Island, NY 18301
       (Richmond County)

1255.  Glendora Osborne
       131 New Holland Village
       Nanuet, NY 10954
       (Rockland County)

1256.  Shiri Osborne-O'Reilly
       3017 Cruger Ave
       Bronx, NY 10467
       (Bronx County)

1257.  Thomas Osei
       2333 Webster Avenue, #6B
       Bronx, NY 10458
       (Bronx County)

1258.  Titilayo Osindero
       623 Emerald Street, 1st Floor
       Brooklyn, NY 11208
       (Brooklyn County)

1259.  Elizabeth Osuala
       9 Peconic Court
       Westbury, NY 11590
       (Nassau County)

1260.  Ola Otegbade
       1791 Bard Lane
       East Meadow, NY 11554
       (Nassau County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1261.  Margaret Otone
       2811 Cortelyou Road
       Brooklyn, NY 11226
       (Brooklyn County)

1262.  Faith Oviasuyi-Brown
       174 Harbor Road
       Staten Island, NY 10303
       (Richmond County)

1263.  Adefunke Oyede
       25 Jasper St
       Valley Stream, NY 11580
       (Nassau County)

1264.  Paul Oyeinole
       51 Clifton Place, Apt 3D
       Brooklyn, NY 11238
       (Brooklyn County)

1265.  Aknaris Padilla
       195 Prospect St, Apt S6
       New York, NY 10027
       (New York County)

1266.  Milagros Padilla
       1408 Webster Ave, Apt 8G
       Bronx, NY 10456
       (Bronx County)

1267.  Maribel Pagan
       2798 Randall Ave Apt 6C
       Bronx, NY 10465
       (Bronx County)

1268.  Yesenia Pagan
       4327 Byron Ave PH
       Bronx, NY 10466
       (Bronx County)

1269.  Mirta Pagliaro
       12 Pinehurst Ave Apt 2B
       New York, NY 10033
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1270.  Mirta Pagliaro
       12 Pinehurst Avenue, #2B
       New York, NY 10033
       (New York County)

1271.  LaToya Paige
       81 Metropolitan Oval
       Bronx, NY 10462
       (Bronx County)

1272.  Ayana Pair
       7600 Shore Front Parkway Apt 10U
       Arverne, NY 11692
       (Queens County)

1273.  Arlene Palmer
       2280 Olinville Ave Apt. #1108
       Bronx, NY 10467
       (Bronx County)

1274.  Felicia Palmer
       769 Greene Avenue
       Brooklyn, NY 11221
       (Brooklyn County)

1275.  Yvonne Palmer
       709 FDR Drive Apt 6l
       New York, NY 10009
       (New York County)

1276.  Oleksandra Panchyskym
       5420 15 Ave Apt F3
       Brooklyn, NY 11219
       (Brooklyn County)

1277.  Aja Paniagua
       593 Green Avenue
       Brooklyn, NY 11216
       (Brooklyn County)

1278.  James Parker
       262 W 115th St #3B
       New York, NY 10026
       (New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1279.  Lynn Parker
       574 Saint Nicholas Ave Apt 54
       New York, NY 10030
       (New York County)

1280.  Sherida Parker
       590 Miller Avenue
       Freeport, NY 11520
       (Nassau County)

1281.  Shelee Parker-Jones
       164-20 Highland Avenue, #2
       Jamaica, NY 11432
       (Bronx County)

1282.  John Parks
       920 Co-op City Blvd #19E
       Bronx, NY 10475
       (Bronx County)

1283.  Rosa Parra
       526 E 138 Street #7
       Bronx, NY 10454
       (Bronx County)

1284.  Lydia Parsons-Williams
       4424 Ave M
       Brooklyn, NY 11234
       (Brooklyn County)

1285.  Jagdish Patel
       87-05 219 St
       Queens Village, NY 11427
       (Queens County)

1286.  Nikunj Patel
       80-56 268th St
       Floral Park, NY 11004
       (Nassau County)

1287.  Rashminda Patel
       87-05 219 St
       Queens Village, NY 11427
       (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1288.  Andrea Patterson
       446 East 105th St #1C
       New York, NY 10029
       (New York County)

1289.  Eula Mae Patterson
       400 East 21st Street, Apt 6F
       Brooklyn, NY 11226
       (Brooklyn County)

1290.  Marcia Patterson
       238-59 149th Avenue
       Queens, NY 11422
       (Queens County)

1291.  Terry Patterson
       85 Navy Walk, Apt 1C
       Brooklyn, NY 11201
       (Brooklyn County)

1292.  Christian Paul
       774 South 16th St
       Newark, NY 07103
       (Essex County)

1293.  Terry Payton
       1595 Union Port Road, #6C
       Bronx, NY 10462
       (Bronx County)

1294.  Darlene Peay
       92 23 Farragut Road
       Brooklyn, NY 11236
       (Brooklyn County)

1295.  Lisa Peay
       2204 Fred Douglas Blvd, #3B
       New York, NY 10026
       (New York County)

1296.  Jesse Pellegrio
       30-08 42nd St.
       Astoria, NY 11103
       (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1297.  Altagracia Pena
       100 Darrow Place, #12F
       Bronx, NY 10475
       (Bronx County)

1298.  Soraya Peralta
       109-11 109th Street
       Ozone Park, NY 11420
       (Queens County)

1299.  Yoselin Perdomo
       601 West 151 St Apt 16
       New York, NY 10031
       (New York County)

1300.  William Pereina
       2549 Decatur Ave #10
       Bronx, NY 10458
       (Bronx County)

1301.  Ana Perez
       973 Madison Street, 2nd FL
       Brooklyn, NY 11221
       (Brooklyn County)

1302.  Ivelisse Perez
       286 Buhre Avenue, #4B
       Bronx, NY 10461
       (Bronx County)

1303.  Kristina Perez
       114 Bower Court
       Staten Island, NY 10309
       (Richmond County)

1304.  Milagros Perez
       2081 2nd Avenue, Apt 16A
       New York, NY 10029
       (New York County)

1305.  Ruby Perez
       540 Main St #420
       New York, NY 10044
       (New York County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1306.  Jenesis Perez-Matos
       2084 Bronx Park East, #2D
       Bronx, NY 10462
       (Bronx County)

1307.  Andrea Perry
       37-27 86th Street, Apt 6B
       Jackson Heights, NY 11372
       (Queens County)

1308.  Daphne Perry
       81 Wolkoff Lane
       Staten Island, NY 10303
       (Richmond County)

1309.  Junius Perry
       40 Donganhills Avenue, #5D
       Staten Island, NY 10306
       (Richmond County)

1310.  Yvette Perry
       1164 Edison Ave
       Bronx, NY 10461
       (Bronx County)

1311.  Jacqueline Perry-Walton
       138 Delafield Lane
       Newburgh, NY 12550
       (Orange County)

1312.  Glenda Peterson
       132-45 217th Street
       Laurelton, NY 11413
       (Queens County)

1313.  Ida Peterson
       1191 Schenectady Avenue
       Brooklyn, NY 11203
       (Brooklyn County)

1314.  Louan Peterson
       1081 Park Place
       Brooklyn, NY 11213
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1315.  Myrtle Petrus
       1140 Colgate Ave #3C
       Bronx, NY 10472
       (Bronx County)

1316.  Anh Pham
       994 Decatur Street, 1
       Brooklyn, NY 11207
       (Brooklyn County)

1317.  Dozette Phillips
       4316 Snyder Avenue
       Brooklyn, NY 11203
       (Brooklyn County)

1318.  Opal Phillips
       816 Crown St
       Brooklyn, NY 11213
       (Brooklyn County)

1319.  Patricia Phillips
       482 Broadway 1H
       Staten Island, NY 10310
       (Richmond County)

1320.  Rae Phillips
       500 Ocean Avenue, Apt 2K
       Brooklyn, NY 11226
       (Brooklyn County)

1321.  Trenace Phillips
       3339 Barker Ave
       Bronx, NY 10467
       (Bronx County)

1322.  Taschica Pickering
       22 Jane Court
       Albrightsville, PA 18210
       (Carbon County)

1323.  Cameron Pierce
       780 Lafayette Avenue
       Brooklyn, NY 11221
       (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1324.  Valencia Pierre
       1717 Carroll St
       Brooklyn, NY 11213
       (Brooklyn County)

1325.  Maria Pimental
       312 Hylan Blvd
       Staten Island, NY 10305
       (Richmond County)

1326.  Deonarine Pitamber
       402 Suydam St Apt 2R
       Brooklyn, NY 11237
       (Brooklyn County)

1327.  Ana Polanco-Peralta
       2330 Valentine Avenue, #3E
       Bronx, NY 10458
       (Bronx County)

1328.  Joanna Polidura
       1132 Olmstead Ave
       Bronx, NY 10472
       (Bronx County)

1329.  Ferdine Polynice
       1475 Geneva Loop, 4C
       Brooklyn, NY 11239
       (Brooklyn County)

1330.  Stephanie Pomero
       78 Hawthorne Street, Apt 1A
       Brooklyn, NY 11225
       (Brooklyn County)

1331.  Jerome Pope
       88-35 168th St
       Jamaica, NY 11432
       (Bronx County)

1332.  Renee Pope
       920 Metcalf Avenue
       Bronx, NY 10473
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1333. Christina Pope-Travieso
63 Aspen Knolls Way
Staten Island, NY 10312
(Richmond County)

1334. Alexis Porter
116-36 Inwood Street
Jamaica, NY 11436
(Bronx County)

1335. Monique Porter
101-26 217th Place
Queens Village, NY 11429
(Queens County)

1336. Joanna Potamos
3071 33rd Street, #A1
Astoria, NY 11102
(Queens County)

1337. Contessa Pou
2266 8th Avenue, #2B
New York, NY 10027
(New York County)

1338. Denise Price
105 Arcadia Road, #G
Hackensack, NJ 07601
(Bergen County)

1339. Deidre Pryce
1165 East 229th Street
Bronx, NY 10466
(Bronx County)

1340. Dorie Quan
147 Suffolk St Apt D
New York, NY 10002
(New York County)

1341. Carolyn Quigley
2495 Camp Ave
Bellmore, NY 11710
(Nassau County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1342.  Mariluz Quinones
       391 Travis Ave
       Staten Island, NY 10314
       (Richmond County)

1343.  Maritza Quinones
       1491 Montgomery Ave, Apt 5J
       Bronx, NY 10453
       (Bronx County)

1344.  Marisol Quintero
       34-44 71st St
       Jackson Heights, NY 11372
       (Queens County)

1345.  Motiur Rahman
       3208 Layton Ave
       Bronx, NY 10465
       (Bronx County)

1346.  Manuel Ramirez
       94-06 34th Avenue, #5C
       Jackson Heights, NY 11372
       (Queens County)

1347.  Nury Ramirez
       13-17 34th Avenue
       Astoria, NY 11106
       (Queens County)

1348.  Diane Ramos
       1169 East 220 Street
       Bronx, NY 10466
       (Bronx County)

1349.  Jacqueline Ramos
       200 Cozine Avenue, Apt 1K
       Brooklyn, NY 11207
       (Brooklyn County)

1350.  Sandra Ramos
       3314 Giles Place
       Bronx, NY 10463
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1351.  Miriam Ramos-Ortiz
       1410 Parkchester Rd #6G
       Bronx, NY 10462
       (Bronx County)

1352.  Helen Randolph
       409 N Broadway, 51
       Yonkers, NY 10701
       (Bronx County)

1353.  Cindy Raoul
       390 E 23rd Street, 2R
       Brooklyn, NY 11226
       (Brooklyn County)

1354.  Vibha Raval
       60 E 102 St. #14B
       New York, NY 10029
       (New York County)

1355.  Danny Ray
       3B Alden Place
       Bronx, NY 10475
       (Bronx County)

1356.  June Raymo
       1639 Fulton Ave #4G
       Bronx, NY 10457
       (Bronx County)

1357.  Jaqueline Raymomb
       840 Columbus Ave #18E
       New York, NY 10025
       (New York County)

1358.  Ashley Reed
       98-40 57th Avenue, #7L
       Corona, NY 11368
       (Queens County)

1359.  Patrina Reed
       68 Marcus Garvey Blvd, #5C
       Brooklyn, NY 11206
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1360. Lonnie Reel Jr.
17 Granada Crescent #19
White Plains, NY 10603
(Queens County)

1361. Sherryl Reese
141-14 85th Road, #3
Briarwood, NY 11435
(Queens County)

1362. Monique Reid
354 East Mosholu Parkway South, #5D
Bronx, NY 10458
(Bronx County)

1363. Latoya Reina
186-12 Cambridge Rd
Jamaica, NY 11432
(Bronx County)

1364. Alexandra Remond
647 East 83rd St
Brooklyn, NY 11236
(Brooklyn County)

1365. Irene Rendon
153 Webster Avenue
Brooklyn, NY 11230
(Brooklyn County)

1366. Mariana Reveron
4784 Boston Post Rd, #B61
Pelham Manor, NY 10803
(Westchester County)

1367. Emiliya Revich
1445 Shore Pkwy Apt 5J
Brooklyn, NY 11214
(Brooklyn County)

1368. Alba Reyes
120 W 190th St, #1
Bronx, NY 10468
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1369. Deborah Reyes
35 Cambridge Terrace Apt A
Hackensack, NJ 07601
(Bergen County)

1370. Miguelina Reyes
442 East 176th St Apt 22
Bronx, NY 10457
(Bronx County)

1371. Nancy Reyes
131 South 5th Street
Bethpage, NY 11714
(Nassau County)

1372. Tanya Reyes
252 Graves St
Staten Island, NY 10314
(Richmond County)

1373. Sandra Reyes-Gil
321 Surf Dr
Bronx, NY 10473
(Bronx County)

1374. Yvonne Reynolds
700 Lenox Avenue, #16J
New York, NY 10039
(New York County)

1375. Lillie Rich
354 Jefferson Avenue
Brooklyn, NY 11221
(Brooklyn County)

1376. Heather Richardson
12 Glendale Road
Greenwood Lake, NY 10925
(Orange County)

1377. Jane Richardson
679 St. Johns Place
Brooklyn, NY 11216
(Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1378.  Diane Richardson-Phillip
       255-41 147th Road
       Rosedale, NY 11422
       (Ulster County)

1379.  Sherman Richmond
       207 E 42nd Street
       Brooklyn, NY 11203
       (Brooklyn County)

1380.  Brenda Ricketts
       80 Riverdale Ave #15K
       Yonkers, NY 10701
       (Bronx County)

1381.  Conchetta Riddick
       754 Wyona St #2F
       Brooklyn, NY 11207
       (Brooklyn County)

1382.  Anthony Riley
       16-18 Old Broadway
       New York, NY 10027
       (New York County)

1383.  Lashelle Riley
       1 Schenck Court
       Brooklyn, NY 11207
       (Brooklyn County)

1384.  Michele Riley
       1408 Webster Ave #13G
       Bronx, NY 10456
       (Bronx County)

1385.  Alphonse Rimpel
       4 Sapir Street
       Valley Stream, NY 11580
       (Nassau County)

1386.  Laura Ring
       1000 Clove Road, Apt 4J
       Staten Island, NY 10301
       (Richmond County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1387.  Alcelio Rivera
       820 Astor Ave #1E
       Bronx, NY 10467
       (Bronx County)

1388.  Annette Rivera
       17 Bradford Place
       Iselin, NJ 08830
       (Middlesex County)

1389.  Debra Rivera
       2232 Collier Ave
       Far Rockaway, NY 11691
       (Queens County)

1390.  Elizabeth Rivera
       131 Jersey St, #2J
       Staten Island, NY 10301
       (Richmond County)

1391.  Mario Rivera
       815 E 242nd St 2F
       Bronx, NY 10470
       (Bronx County)

1392.  Renee Rivera
       170-32 130th Ave Apt 5B
       Jamaica, NY 11434
       (Bronx County)

1393.  Vanessa Rivera
       1075 Grand Concourse
       Bronx, NY 10452
       (Bronx County)

1394.  Lisa Rivers
       4120 Hutchinson River Pkwy East, Apt 3E
       Bronx, NY 10475
       (Bronx County)

1395.  Laura Roberts
       275 Prospect St
       East Orange, NJ 07014
       (Essex County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1396. Pamela Roberts
215-26 111 Road
Queens Village, NY 11429
(Queens County)

1397. Shayne Roberts
140-33 182nd St
Springfield Gardens, NY 11413
(Brooklyn County)

1398. Tavaria Robertson
347 West Side Avenue
Jersey City, NJ 07305
(Hudson County)

1399. Diana Roberts-Richards
1172 East New York Ave, Apt 2F
Brooklyn, NY 11212
(Brooklyn County)

1400. Chevelle Robinson
522 Rosedale Ave F33
Bronx, NY 10473
(Bronx County)

1401. Cynthia Robinson
150 William Street
New York, NY 10038
(New York County)

1402. Daniel Robinson
2156 Linden Blfd Apt 5A
Brooklyn, NY 11207
(Brooklyn County)

1403. Deborah Robinson
1 Franklin Ave
White Plains, NY 10601
(Queens County)

1404. Denise Robinson
172-13 110th Avenue
Jamaica, NY 11433
(Bronx County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

### EXHIBIT A

1405. Dietra Robinson
584 Lexington Ave, Apt 3R
Brooklyn, NY 11221
(Brooklyn County)

1406. Illene Robinson
168-42 127th Ave Apt 9E
Jamaica, NY 11434
(Bronx County)

1407. Naomi Robinson
2455 Williamsburg Road
Bronx, NY 10469
(Bronx County)

1408. Takina Robinson
127 E 117th St Apt 1C
New York, NY 10035
(New York County)

1409. Takina Robinson
127 E 117th Avenue Apt 1C
New York, NY 10035
(New York County)

1410. Valanza Robinson
1945 McGraw Ave #3E
Bronx, NY 10462
(Bronx County)

1411. Annmarie Robinson-Warren
3651 Willett Ave
Bronx, NY 10467
(Bronx County)

1412. Mirna Robles
2066 Grand Ave
Bronx, NY 10453
(Bronx County)

1413. Annette Rochester
205-25 115 Rd
St. Albans, NY 11412
(Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1414.  Carol Rodgers
       25 Eastern Pkwy 1E
       Brooklyn, NY 11238
       (Brooklyn County)

1415.  Debbie Rodney
       3115 Avenue I, Apt 2F
       Brooklyn, NY 11210
       (Brooklyn County)

1416.  Angelica Rodriguez
       124 E 176 St #3C
       Bronx, NY 10453
       (Bronx County)

1417.  Anna Rodriguez
       403 17th Street
       Brooklyn, NY 11215
       (Brooklyn County)

1418.  Bessie Rodriguez
       720 Lenox Ave #6F
       New York, NY 10039
       (New York County)

1419.  Felix Rodriguez
       314 Grove St #1L
       Brooklyn, NY 11237
       (Brooklyn County)

1420.  Freddy Rodriguez
       663 Oakland Place
       Bronx, NY 10457
       (Bronx County)

1421.  Jesus Rodriguez
       120 W 176th St #5D
       Bronx, NY 10453
       (Bronx County)

1422.  Lillian Rodriguez
       2522 University Avenue, #2B
       Bronx, NY 10468
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1423.  Teresa Rodriguez
       725 FDR Dr #5G
       New York, NY 10009
       (New York County)

1424.  Rebecca Rojas
       293 Fendale St
       Franklin Square, NY 11010
       (Nassau County)

1425.  Rhonda Roker
       547 Watkin Street
       Brooklyn, NY 11212
       (Brooklyn County)

1426.  Samuel Roker
       735 Bryant Avenue, Apt 3C
       Bronx, NY 10474
       (Bronx County)

1427.  Jean Rollan
       54 Hauser Street
       Waterbury, CT 06704
       (New Haven County)

1428.  Karli Romain
       550 E 21st Street, Apt 4E
       Brooklyn, NY 11226
       (Brooklyn County)

1429.  Rolando Roman
       97 Cedarhurst Ave Apt 3F
       Cedarhurst, NY 11516
       (Nassau County)

1430.  Janet Romero
       1097 Glenmore Avenue, #3F
       Brooklyn, NY 11208
       (Brooklyn County)

1431.  Kenneth Romero
       2197 Cougar Ave #E7
       Bronx, NY 10462
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1432. Vivian Romero
475 Eldert Ln
Brooklyn, NY 11208
(Brooklyn County)

1433. Jovan Romon
80 Pladino Ave #2G
New York, NY 10035
(New York County)

1434. Natasha Rondon
4 Sunset Ave
Staten Island, NY 10314
(Richmond County)

1435. Siasha Rondon
1260 East 102nd Street
Brooklyn, NY 11236
(Brooklyn County)

1436. Nakentorche Roney
240 Prospect Ave., Apt 250
Hackensack, NJ 07601
(Bergen County)

1437. Natalia Rosado
36 Hamilton Ave Apt 6K
Staten Island, NY 10301
(Richmond County)

1438. Maria Rosales
422 Himrod St, #3L
Brooklyn, NY 11237
(Brooklyn County)

1439. Joan Roseto
111-32 76th Ave
Forest Hills, NY 11375
(Queens County)

1440. Jennifer Ross
3905 Carpenter Ave. Apt 4E
Bronx, NY 10466
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1441.  Patricia Rowe
       8707 Seaview Avenue
       Brooklyn, NY 11236
       (Brooklyn County)

1442.  Rosella Rowe
       19 Attorney Street
       Hempstead, NY 11550
       (Queens County)

1443.  Deborah Rozier
       1371 Linden Blvd, 8C
       Brooklyn, NY 11212
       (Brooklyn County)

1444.  Vivian Rubio
       88-32 88th Street
       Woodlawn, NY 11421
       (Bronx County)

1445.  Eunice Rucker-Wolfe
       2142 Lacombe Ave
       Bronx, NY 10473
       (Bronx County)

1446.  Danette Ruiz
       1370 University Ave
       Bronx, NY 10452
       (Bronx County)

1447.  Delia Ruiz
       2 Vreeland Street
       Staten Island, NY 10302
       (Richmond County)

1448.  Helen Ruiz
       221 Commonwealth Ave
       Massapequa, NY 11758
       (Nassau County)

1449.  Kerry Rush
       91 Boden Avenue
       Valley Stream, NY 11580
       (Nassau County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1450. Beverly Russell
34 Central Ave
Ewing, NJ 08618
(Mercer County)

1451. Doreen Russell
220-16 146 Ave
Springfield Gardens, NY 11413
(Brooklyn County)

1452. Nelson Saavedra
599 West 176 St #22
New York, NY 10033
(New York County)

1453. Dellanira Sabater
255 Havemeyer Street, #17D
Brooklyn, NY 11211
(Brooklyn County)

1454. Vanessa Sabula
1560 Unionport Rd 3H
Bronx, NY 10462
(Bronx County)

1455. Angela Sago-Sutton
5 Hillside Road
Poughquag, NY 12570
(Dutchess County)

1456. Rasha Said
160 Regis Dr
Staten Island, NY 10314
(Richmond County)

1457. Ruchita Saini
92-43 240 St
Bellerose, NY 11426
(Nassau County)

1458. Maritane Saint Preux
4232 Carpenter Avenue
Bronx, NY 10466
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1459.   Marie-Jacques Saint-Amour
        106-15 217th St Apt D1
        Queens, NY 11429
        (Queens County)

1460.   Rafaelle Sainte
        5544 Avenue D Apt. C1
        Brooklyn, NY 11203
        (Brooklyn County)

1461.   Louise Saladino
        1026 Sinclair Ave
        Staten Island, NY 10309
        (Richmond County)

1462.   Sandi Salas
        101 East 116th Street, #6E
        New York, NY 10029
        (New York County)

1463.   Wendy Salazar
        1936 East Tremont Ave Apt MF
        Bronx, NY 10462
        (Bronx County)

1464.   Josefina Salce-Abreu
        601 West 185 St 3B
        New York, NY 10033
        (New York County)

1465.   Jeannie Salcedo
        377 Howard Ave
        Franklin Square, NY 11010
        (Nassau County)

1466.   Mario Saleh
        2401 Nostrandand Ave #7A
        Brooklyn, NY 11210
        (Brooklyn County)

1467.   Robert Salemi
        110 Saym Ave
        Staten Island, NY 10314
        (Richmond County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1468. Courtney Salgueiro
187 St. Georges Crescent, Apt Y
Bronx, NY 10458
(Bronx County)

1469. Khadega Salik
450 West 149th Street, Apt 46
New York, NY 10031
(New York County)

1470. Luis Salinas
2739 Locust Ave
Ronkonkoma, NY 11779
(Suffolk County)

1471. Lennox-Ann Samerson
63B Scott Ave
Staten Island, NY 10305
(Richmond County)

1472. Carla-Lelani Samms-Lezzama
139-29 223rd St
Laurelton, NY 11413
(Queens County)

1473. Taneia Sample
245 Wortman Avenue, #13E
Brooklyn, NY 11207
(Brooklyn County)

1474. Deila Samuels
5 Surrey Lane
Harriman, NY 10926
(Orange County)

1475. Lisa Samuels
3866 Sector Ave
Bronx, NY 10466
(Bronx County)

1476. Nancy Sanchez
1900 Muliner Ave
Bronx, NY 10462
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1477. Samadhi Sanchez
612 W 144 Street, #E8
New York, NY 10031
(New York County)

1478. Esperanza Sandoval
530 West 153 St Apt #6
New York, NY 10031
(New York County)

1479. Eric Sanford
6525 Broadway, #2H
Bronx, NY 10471
(Bronx County)

1480. Fabiola Sanon
1887 E 51st Street
Brooklyn, NY 11234
(Brooklyn County)

1481. Khadesha Santana
4 East 107th St, #13G
New York, NY 10029
(New York County)

1482. Jualkyris Santiago
562 West 148th St #41
New York, NY 10031
(New York County)

1483. Yolanda Santiago
869 Thomas S. Boyland St., #4C
Brooklyn, NY 11212
(Brooklyn County)

1484. Marcella Sapp
P.O. Box 21054
Brooklyn, NY 11202
(Brooklyn County)

1485. Trina Sapp
1825 Atlantic Ave, #5B
Brooklyn, NY 11233
(Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1486.  Janelle Sargent
       331 Beach 31st St Apt 13A
       Far Rockaway, NY 11691
       (Queens County)

1487.  Raka Sarker
       73 Copley Street
       Staten Island, NY 10314
       (Richmond County)

1488.  MD Sarwar
       14 Chester Avenue, Apt 2R
       Brooklyn, NY 11218
       (Brooklyn County)

1489.  Sonia Satchell
       1121 E 58th St
       Brooklyn, NY 11234
       (Brooklyn County)

1490.  Patricia Saunders
       219 Lawrence Ave
       Inwood, NY 11096
       (Nassau County)

1491.  Valerie Saunders
       120 B 19th St Apt 27F
       Far Rockaway, NY 11691
       (Queens County)

1492.  Joel Savarest
       135 Sheldon Ave
       Tarrytown, NY 10591
       (Westchester County)

1493.  Frederick Savory
       9B Adler Place
       Bronx, NY 10475
       (Bronx County)

1494.  Karen Sawyer-Barro
       630 Gramatan Ave, #1S
       Mount Vernon, NY 10552
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1495.  Joann Sayed
       81-04 151st Ave
       Howard Beach, NY 11414
       (Queens County)

1496.  Angela Schiavone
       202 Cranford Ave
       Staten Island, NY 10306
       (Richmond County)

1497.  Vanessa Scipio
       30 Martense Street, 6B
       Brooklyn, NY 11224
       (Brooklyn County)

1498.  Yvonne Scotland
       190-08 117th Rd
       St. Albans, NY 11412
       (Queens County)

1499.  Chiffon Scott
       221 Osceola Avenue
       Deer Park, NY 11729
       (Suffolk County)

1500.  Tamika Scott
       80 Shoreview Drive #1
       Yonkers, NY 10710
       (Bronx County)

1501.  Sean Scott-Charles
       11252 James Madison Dr
       Hampton, GA 30228
       (Henry County)

1502.  Melisa Sealy
       146-62 181st Street, 2nd FL
       Springfield Gardens, NY 11413
       (Brooklyn County)

1503.  Nalini Seeballack
       88-28 195th Place
       Hollis, NY 11423
       (Queens County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1504.  Izabella Segal
       416 Adams Avenue
       Staten Island, NY 10306
       (Richmond County)

1505.  Alba Segarra
       1183 Grand Concourse 5B
       Bronx, NY 10452
       (Bronx County)

1506.  Johanna Segueira
       2157 Holland Avenue #3C
       Bronx, NY 10462
       (Bronx County)

1507.  Michelle Sellare
       987 Sunrise Hwy
       West Babylon, NY 11704
       (Queens County)

1508.  Katrina Sellers
       118 West 137th St Apt 1A
       New York, NY 10030
       (New York County)

1509.  Novella Sermons
       365 East 184th St
       Bronx, NY 10458
       (Bronx County)

1510.  Cynthia Serrano
       647 Lenore Lane
       Elmont, NY 11003
       (Nassau County)

1511.  Nelly Severino
       1275 Grant Ave #4G
       Bronx, NY 10456
       (Bronx County)

1512.  Devorah Shabtai
       2118 E 69th Street
       Brooklyn, NY 11234
       (Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1513.  Mahmud Shamsuddin
       186 Minna Street, 1st Floor
       Brooklyn, NY 11218
       (Brooklyn County)

1514.  Gwendolyn Shannon
       1314 Virginia Ave, 3B
       Bronx, NY 10462
       (Bronx County)

1515.  Aaliyah Sharif
       440 East 139th St 2C
       Bronx, NY 10454
       (Bronx County)

1516.  Nevien Sharobeem
       1221 Magie Ave #24B
       Union, NJ 07083
       (Union County)

1517.  Thomas Sharoyan
       28-22 50th Street
       Woodside, NY 11377
       (Queens County)

1518.  Venita Sharper
       1380 Chandler Street
       Far Rockaway, NY 11691
       (Queens County)

1519.  Shaunette Shebioba
       178-10 Crandall Avenue
       Jamaica, NY 11434
       (Bronx County)

1520.  Haneef Sheeko
       457 Beach 66th Street
       Arverne, NY 11692
       (Queens County)

1521.  Cheryl Shelton
       2822 Schley Avenue
       Bronx, NY 10465
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1522.  Vanessa Shirley
       1550 Townsend Ave
       Bronx, NY 10652
       (Bronx County)

1523.  Linda Shorts
       662 E 21st Street, D5
       Brooklyn, NY 11226
       (Brooklyn County)

1524.  Orian Shortt
       112-31 178 Place
       Jamaica, NY 11433
       (Bronx County)

1525.  LaSheena Shoulders
       1636 Metropolitan Ave Apt 1D
       Bronx, NY 10462
       (Bronx County)

1526.  Marie Silien
       2144 Oakwood Place
       Elmont, NY 11003
       (Nassau County)

1527.  Florine Sills
       1371 Linden Blvd, 12F
       Brooklyn, NY 11212
       (Brooklyn County)

1528.  Ramon Silverio
       612 W 189th St #51
       New York, NY 10040
       (New York County)

1529.  Kathy Simmonds
       PO Box 528
       Bronx, NY 10457
       (Bronx County)

1530.  Marcus Simmons
       1211 E 72nd Street
       Brooklyn, NY 11234
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1531.  Natasha Simmons
       129 W 147th St
       New York, NY 10039
       (New York County)

1532.  Phillip Simmons
       400 W 150th St #55
       New York, NY 10031
       (New York County)

1533.  Taurshia Simmons
       590 E 138th Street, 4C
       Bronx, NY 10454
       (Bronx County)

1534.  Jellicia Simpson
       1414 Blossom St
       Elmont, NY 11003
       (Nassau County)

1535.  Michael Simpson
       600 Locust Street, #1H
       Mount Vernon, NY 10552
       (Bronx County)

1536.  Vivene Simpson
       572 East 79th Street
       Brooklyn, NY 11236
       (Brooklyn County)

1537.  Darlene Sims
       132-40 155th Street
       Jamaica, NY 11434
       (Bronx County)

1538.  Lijia Sinclair
       763 Dean Drive
       Baldwin, NY 11510
       (Nassau County)

1539.  Baajnarine Singh
       104-52 127th St
       Richmond Hill, NY 11419
       (Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1540.  Rhina Singleton
253-24 147 Dr
Rosedale, NY 11422
(Ulster County)

1541.  Viktoria Sirota
3419 Irwin Ave #901
Bronx, NY 10463
(Bronx County)

1542.  Patma Skervin
1277 E 222nd St Apt 1
Bronx, NY 10469
(Bronx County)

1543.  Emmanuel Sledge
253-18 Francis Lewis Blvd
Rosedale, NY 11422
(Ulster County)

1544.  Denise Sloan-Gates
188-35 B Apt 2B 69th Ave
Fresh Meadows, NY 11365
(Queens County)

1545.  Cyrillene Slocombe
241-11 147 Drive
Rosedale, NY 11422
(Ulster County)

1546.  Elaine Smalls
172-32 133rd Ave
Jamaica, NY 11434
(Bronx County)

1547.  Jacqueline Smalls
114-14 132nd St
South Ozone Park, NY 11420
(Queens County)

1548.  Shameka Smalls
219 West 144th Street, #51
New York, NY 10030
(New York County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1549. Sidney Smalls
3080 Hull Ave Apt 1C
Bronx, NY 10467
(Bronx County)

1550. Natalia Smirnova
4733 Beach 47th Street
Brooklyn, NY 11224
(Brooklyn County)

1551. Carmen Smith
537 Benbey Street
Brooklyn, NY 11207
(Brooklyn County)

1552. Cynthia Smith
46-50 W 129th Street, 2C
New York, NY 10027
(New York County)

1553. Ivy Smith
820 Colgate Ave #5E
Bronx, NY 10473
(Bronx County)

1554. Jesse Smith
1964 First Ave #4W
New York, NY 10029
(New York County)

1555. Julian Smith
3052 Harding Avenue
Bronx, NY 10465
(Bronx County)

1556. Letitia Smith
128 Pleasant Plains Ave 1st Floor
Staten Island, NY 10309
(Richmond County)

1557. Maurieth Smith
1339 Balcom Avenue
Bronx, NY 10461
(Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1558.  Michele Smith
       20 Suburban Court
       New Windsor, NY 12553
       (Bronx County)

1559.  Nehemiah Smith
       700 Shore Concourse
       Keyport, NJ 07735
       (Monmouth County)

1560.  Patricia Smith
       P.O. Box 940424
       Rockaway Park, NY 11694
       (Queens County)

1561.  Tiffany Smith
       493 Mundy Lane Apt 3
       Mt. Vernon, NY 10550
       (Westchester County)

1562.  Yvette Smith
       956 Gerard Ave #PH
       Bronx, NY 10452
       (Bronx County)

1563.  Varda Snape
       1040 Neilson St #3F
       Far Rockaway, NY 11691
       (Queens County)

1564.  Evelyn Somersall
       105-18 Pingrove St 2nd Fl
       Jamaica, NY 11435
       (Bronx County)

1565.  Patricia Somersall
       430 Evergreen Avenue
       Brooklyn, NY 11221
       (Brooklyn County)

1566.  Clarissa Soto
       186 Bay 25th St, 2nd Floor
       Brooklyn, NY 11214
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1567.  Jessica Soto
2525 Aqueduct Ave Apt A4
Bronx, NY 10468
(Bronx County)

1568.  James Spataru
64-43 83 Place
Middle Village, NY 11379
(Queens County)

1569.  Christine Spence
191-16 113th Ave
St. Albans, NY 11412
(Queens County)

1570.  Gerald Spence
163-37 130th Avenue, #8E
Jamaica, NY 11434
(Bronx County)

1571.  Paul Spicer
88-25 148th St Apt 3S
Queens, NY 11435
(Queens County)

1572.  Francisco Spies
181 East 205 St
Bronx, NY 10458
(Bronx County)

1573.  Dawn Spiro
790 9th Ave #2R
New York, NY 10019
(New York County)

1574.  Virna Springer
1444 Fulton Street, 2nd Floor
Brooklyn, NY 11216
(Brooklyn County)

1575.  Burnetta Spruill
185 Clinton Ave #12F
Brooklyn, NY 11205
(Brooklyn County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1576. Nancy St. Clair
      998 E 167th St 5D
      Bronx, NY 10459
      (Bronx County)

1577. Lisa St. Cloud
      880 Thieriot Avenue, Apt 16C
      Bronx, NY 10473
      (Bronx County)

1578. Gina St. Juste
      132-06 159th St 2nd Fl
      Jamaica, NY 11434
      (Bronx County)

1579. Takiyah St. Louis
      537 W 149th Street, #35
      New York, NY 10031
      (New York County)

1580. Brenda Stanley
      1324 College Ave
      Bronx, NY 10456
      (Bronx County)

1581. Pamela Stanton
      78 Henderson Ave, 1st Floor
      Staten Island, NY 10301
      (Richmond County)

1582. Lamar Staton
      1091 Gates Ave #3M
      Brooklyn, NY 11221
      (Brooklyn County)

1583. Charles Stephens
      3511 Barnes Ave Apt 3B
      Bronx, NY 10467
      (Bronx County)

1584. Kim Stephens
      834 Penfield Street, #4A
      Bronx, NY 10470
      (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1585.  Randall Stevens
       1062 Bergen Street, Apt 4A
       Brooklyn, NY 11216
       (Brooklyn County)

1586.  Cynthia Stevenson
       918 Morris Ave #1B
       Bronx, NY 10451
       (Bronx County)

1587.  Delisia Stewart
       9 Raleigh Road
       Edison, NJ 08817
       (Middlesex County)

1588.  Tamara Stewart
       176 Clarkson Ave Apt 47
       Brooklyn, NY 11226
       (Brooklyn County)

1589.  Patricia Stewart-Alexander
       126 Stowe Drive
       Poughquag, NY 12570
       (Dutchess County)

1590.  Chanel Stokes
       1933 Union Street, Apt 2K
       Brooklyn, NY 11233
       (Brooklyn County)

1591.  Monique Stokes
       120 Aldrich St, 3D
       Bronx, NY 10475
       (Bronx County)

1592.  Veronique Streeter
       1960 E Tremont Ave #6A
       Bronx, NY 10462
       (Bronx County)

1593.  Lavette Strickland
       153-12 111th Road
       Jamaica, NY 11433
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1594. Jennifer Stultz
8 West Mill Dr #2C
Great Neck, NY 11021
(Nassau County)

1595. Awilda Suarez
961 Victory Blvd, #3D
Staten Island, NY 10301
(Richmond County)

1596. Edna Suarez
89-13 168th Place
Jamaica, NY 11432
(Bronx County)

1597. Amparo Suero
4702 Meadowview Ave
North Bergen, NJ 07047
(Bergen County)

1598. Vincent Sule
110 E 5th St
Mt. Vernon, NY 10553
(Westchester County)

1599. Darlene Sullivan
202-19 120 Avenue
St. Albans, NY 11412
(Queens County)

1600. Natasha Sullivan
868 Amsterdam Ave 13G
New York, NY 10025
(New York County)

1601. Natasha Sumerset
3-06 Astoria Blvd
Queens, NY 11102
(Queens County)

1602. Jessica Suren
76 Humphrey Avenue, Floor 1
Bayonne, NJ 07002
(Hudson County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1603.  Regina Sussmann
       1715 Colden Ave
       Bronx, NY 10462
       (Bronx County)

1604.  Nitza Sutton
       3801 Avenue H
       Brooklyn, NY 11210
       (Brooklyn County)

1605.  Wadeeah Sweatte
       103 Dave Ave Apt 3
       Staten Island, NY 10310
       (Richmond County)

1606.  Janet Sweney
       2111 Albermarle Road
       Brooklyn, NY 11226
       (Brooklyn County)

1607.  Tarsha Swindell
       854 East 221st Street, #2
       Bronx, NY 10467
       (Bronx County)

1608.  Angeline Swinton
       79 North Oxford Walk Apt 8F
       Brooklyn, NY 11205
       (Brooklyn County)

1609.  Jermaine Sylva
       40 E Sidney Avenue, Apt 18L
       Mount Vernon, NY 10550
       (Bronx County)

1610.  Luciene Taillefer
       4066 Baychester Ave
       Bronx, NY 10466
       (Bronx County)

1611.  Yvonne Talarico
       134-22 96th Street
       Ozone Park, NY 11417
       (Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1612.  Cherise Tappin
      4623 Bronx Blvd
      Bronx, NY 10470
      (Bronx County)

1613.  Abu Taslim
      1259 White Plains Road #3C
      Bronx, NY 10472
      (Bronx County)

1614.  Terrell Tate
      252 Osborn St
      Brooklyn, NY 11212
      (Brooklyn County)

1615.  Michelle Tatum
      3340 Barley Ave
      Bronx, NY 10463
      (Bronx County)

1616.  Steven Taub
      187 Liberty Ave
      Staten Island, NY 10305
      (Richmond County)

1617.  Maria Taveras
      16 Renie Lane
      Blauvelt, NY 10913
      (Bronx County)

1618.  Evelyn Taylor
      99-05 58th Ave #1J
      Corona, NY 11368
      (Queens County)

1619.  Gabriel Taylor
      1829 7th Ave #5B
      New York, NY 10026
      (New York County)

1620.  Shermaine Taylor
      1411 E 88th Street
      Brooklyn, NY 11236
      (Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1621.   Doris Taylor-Aiken
        224 Newlots Avenue
        Brooklyn, NY 11207
        (Brooklyn County)

1622.   Felicia Teacher
        184 Evergreen Drive
        Westbury, NY 11590
        (Nassau County)

1623.   John Tejera
        1582 Unionport Road
        Bronx, NY 10452
        (Bronx County)

1624.   Yazin Tejera
        434 E 115th #IC
        New York, NY 10029
        (New York County)

1625.   Jennifer Telford
        227-30 112 Ave
        Queens Village, NY 11429
        (Queens County)

1626.   Lorenzo Thaggard
        2073 Davidson Avenue, #1B
        Bronx, NY 10453
        (Bronx County)

1627.   Hemangini Thakar
        498 A Liske Avenue
        Staten Island, NY 10303
        (Richmond County)

1628.   Andrea Thomas
        304 Sunset Blvd
        Bronx, NY 10473
        (Bronx County)

1629.   Andrea Thomas
        1740 Mulford Avenue, #6A
        Bronx, NY 10461
        (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1630.  Barbara Thomas
       140 Cozine Avenue, 3L
       Brooklyn, NY 11207
       (Brooklyn County)

1631.  Brenda Thomas
       124 Carolyn Avenue
       Valley Stream, NY 11580
       (Nassau County)

1632.  Carrol Thomas
       109 Wallace Avenue
       Mount Vernon, NY 10552
       (Bronx County)

1633.  Cetiella Thomas
       800 Grand Concourse Apt #15-N
       Bronx, NY 10451
       (Bronx County)

1634.  Clarence Thomas
       112-06 205th Street
       Hollis, NY 11412
       (Queens County)

1635.  Darnley Thomas
       1829 Caton Avenue, Apt 5C
       Brooklyn, NY 11226
       (Brooklyn County)

1636.  Darryl Thomas
       1715 Lacombe Avenue, Apt 7F
       Bronx, NY 10773
       (Bronx County)

1637.  Julia Thomas
       117-58 143rd St
       Jamaica, NY 11436
       (Bronx County)

1638.  Lance Thomas
       830 Manida Street
       Bronx, NY 10474
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1639.  Mericia Thomas
       1068 Winthrop Street, Apt 8B
       Brooklyn, NY 11212
       (Brooklyn County)

1640.  Nielandra Thomas
       197 Chauncey St Apt 4
       Brooklyn, NY 11233
       (Brooklyn County)

1641.  Osei Thomas
       2333 Webster Ave, #6B
       Bronx, NY 10458
       (Bronx County)

1642.  Sonia Thomas
       760 Hunts Pt Ave 2A
       Bronx, NY 10474
       (Bronx County)

1643.  Starr Thomas
       1185 Fulton Ave, #4C
       Bronx, NY 10456
       (Bronx County)

1644.  Jacqueline Thompson
       127 Bement Court
       Staten Island, NY 10310
       (Richmond County)

1645.  Kevin Thompson
       57 Hazel Dr
       Patterson, NY 12563
       (Putnam County)

1646.  Melissa Thompson
       900 Co-op City Blvd
       Bronx, NY 10475
       (Bronx County)

1647.  Shelley Thompson
       1950 Andrews Avenue, #5C5
       Bronx, NY 10453
       (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1648.   Charlene Thomspon
        800 Grand Concourse 4LN
        Bronx, NY 10451
        (Bronx County)

1649.   Monique Thorne
        9214 Kings Highway
        Brooklyn, NY 11212
        (Brooklyn County)

1650.   Judith Thune
        141 E 19th Street, #5A
        Brooklyn, NY 11226
        (Brooklyn County)

1651.   Brian Tierney
        1326 71 St
        Brooklyn, NY 11228
        (Brooklyn County)

1652.   Vincent Tillett
        530 Parkside Avenue, #1C
        Brooklyn, NY 11226
        (Brooklyn County)

1653.   Robert Timmins
        3310 Nostrand Ave #604
        Brooklyn, NY 11229
        (Brooklyn County)

1654.   Leslie Tio
        99-60 64th Avenue, Apt 6P
        Rego Park, NY 11374
        (Queens County)

1655.   Tara Tisdale
        2177 5th Ave 2D
        New York, NY 10037
        (New York County)

1656.   Cheryl Todman
        1180 Forest Ave 4A
        Bronx, NY 10456
        (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1657. Jannette Toledo-Almonte
2091 Arthur Ave, #5F
Bronx, NY 10457
(Bronx County)

1658. Jude Torchenaud
160-26 78th Road
Fresh Meadows, NY 11366
(Queens County)

1659. Elsa Toro
289 South 1st, 5D
Brooklyn, NY 11211
(Brooklyn County)

1660. Awilda Torres
711 Walton Ave Apt 2H
Bronx, NY 10451
(Bronx County)

1661. Belkis Torres-Morales
920 Summit Avenue
Bronx, NY 10452
(Bronx County)

1662. Zakia Toure
1353 Sheridon Ave #3H
Bronx, NY 10456
(Bronx County)

1663. Jennifer Toussaint
2110 First Avenue Suite 1405
New York, NY 10029
(New York County)

1664. Vayola Toussaint-Loudu
32 Elizabeth Street
Valley Stream, NY 11580
(Nassau County)

1665. Sandra Townes
5402 Manor Dr
Peekskill, NY 10566
(Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1666. Gloria Triblet
1520 Hornell Loop, 9H
Brooklyn, NY 11239
(Brooklyn County)

1667. Quisy Trotman
1575 Nostrand Ave #5K
Brooklyn, NY 11226
(Brooklyn County)

1668. Denise Trotter
85 State Street
Ossining, NY 10562
(Westchester County)

1669. Janna Tsay
794 Patterson Avenue
Staten Island, NY 10306
(Richmond County)

1670. Anthony Tucci
283 1st Ave West Apt 109
Newark, NJ 07107
(Essex County)

1671. Christene Tucker
8 Twain Street
Baldwin, NY 11510
(Nassau County)

1672. Jan Tucker
555 Calhoun Ave #7E
Bronx, NY 10465
(Bronx County)

1673. Yasemin Tunca
221 Beach 80th Street, Apt. 5B
Rockaway Beach, NY 11693
(Queens County)

1674. Tiffany Turnbill
118-34 197th Street
St. Albans, NY 11412
(Queens County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1675.  Dawn Tyson-Djire
       1048 Sheridan venue, #2A
       Bronx, NY 10456
       (Bronx County)

1676.  Josefina Urena-Diaz
       133 Seaman Ave #2A
       New York, NY 10034
       (New York County)

1677.  Melissa Vaccarino
       10 Hilltop Rd
       Staten Island, NY 10312
       (Richmond County)

1678.  Mimose Valbrun
       5 Marlowe Road
       Valley Stream, NY 11580
       (Nassau County)

1679.  Idaliz Valcarcel
       1035 Hall Pl 4D
       Bronx, NY 10459
       (Bronx County)

1680.  Fatima Valentin
       2160 Bolton St #4J
       Bronx, NY 10462
       (Bronx County)

1681.  Deshaun Valentine
       11 Crest Ave
       Mt. Vernon, NY 10550
       (Westchester County)

1682.  Tishana Valentine
       107 Halsetad Ave Apt 7
       Harrison, NY 10528
       (Westchester County)

1683.  Rafael Valerio
       70 Radford St #1L
       Yonkers, NY 10705
       (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1684.  Trisha Van De Cruize
       146-40 229th St
       Springfield Gardens, NY 11413
       (Brooklyn County)

1685.  Nilda Vasquez
       894 Longwood Ave
       Bronx, NY 10459
       (Bronx County)

1686.  Lesley Vaughn
       518 Kosciuszko Street, 4L
       Brooklyn, NY 11221
       (Brooklyn County)

1687.  Jessica Vega-Deleon
       97-22 77th Street
       Ozone Park, NY 11416
       (Queens County)

1688.  Leona Velasquez
       82-03 242dn Street, 2nd Floor
       Bellerose, NY 11426
       (Nassau County)

1689.  Leslie Velasquez
       1575 Odell St Apt 10G
       Bronx, NY 10462
       (Bronx County)

1690.  Lorena Velasquez
       1173 Simpson Street
       Bronx, NY 10459
       (Bronx County)

1691.  Samantha Velez
       25-211 Windemere Ave
       Staten Island, NY 10306
       (Richmond County)

1692.  Josephine Veloz
       1364 Bronx River Avenue, Apt 1A
       Bronx, NY 10472
       (Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1693.  Angeline Victor
       102-10 Avenue J
       Brooklyn, NY 11236
       (Brooklyn County)

1694.  Barbara Victor
       116 Sagebrush Lane
       Islandia, NY 11749
       (Suffolk County)

1695.  Teresa Villavicencio
       415 E 75th St, 8
       New York, NY 10021
       (New York County)

1696.  Charles Villegas
       1085 Colgate Ave #2B
       Bronx, NY 10472
       (Bronx County)

1697.  Dwight Vincent
       202 Garden Street
       Westbury, NY 11590
       (Nassau County)

1698.  Jennifer Wade
       60-40 Madison St D4
       Ridgewood, NY 11385
       (Suffolk County)

1699.  April Wainwright
       2676 Grand Concourse, 5G
       Bronx, NY 10458
       (Bronx County)

1700.  Shaqueen Walcott
       146-44 Farmers Blvd
       Jamaica, NY 11434
       (Bronx County)

1701.  Tara Walden
       635 Halsey Street
       Brooklyn, NY 11233
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1702. Lisa Waldron
636 E 21st Street, Apt 23
Brooklyn, NY 11226
(Brooklyn County)

1703. Kenneth Walker
629 Kappock Street, 3-E
Riverdale, NY 10463
(Bronx County)

1704. Leandra Walker
4064 Lacona Avenue, #1B
Bronx, NY 10466
(Bronx County)

1705. Patricia Walker
69-11 A 188th St
Fresh Meadows, NY 11365
(Queens County)

1706. Rosa Walker
5900 Arlington Ave
Bronx, NY 10471
(Bronx County)

1707. Toneta Walker
225-14 Marrich Blvd
Laurelton, NY 11413
(Queens County)

1708. Crystal Wallace
660 Gates Avenue, #5A
Brooklyn, NY 11221
(Brooklyn County)

1709. Latoye Wallace
44 Browning Terrace
Old Bridge, NJ 08857
(Middlesex County)

1710. Leslie Wallace
172-32 133rd Avenue, 7B
Jamaica, NY 11434
(Bronx County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1711. Tangier Wallace
1663 Rockaway Parkway
Brooklyn, NY 11236
(Brooklyn County)

1712. Juliet Walters
449 Brook Avenue
Bronx, NY 10455
(Bronx County)

1713. Janice Walton
151 Jersey St. #6K
Staten Island, NY 10301
(Richmond County)

1714. Tiffany Ward
178 Pine Street, Apt F
Freeport, NY 11520
(Nassau County)

1715. Carol Warner
56 W 119th Street, #2G
New York, NY 10026
(New York County)

1716. Keisha Warren
2461 Elm Pl #25
Bronx, NY 10458
(Bronx County)

1717. Christopher Watson
1809 Archer St
Bronx, NY 10460
(Bronx County)

1718. Gail Watson
1820 Harrison, Apt 6G
Bronx, NY 10453
(Bronx County)

1719. Lisanne Watson
249-31 145th Avenue
Rosedale, NY 11422
(Ulster County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

1720.  Tavone Watts
       1563 St. Marks Avenue, 1st FL
       Brooklyn, NY 11233
       (Brooklyn County)

1721.  Hyacinth Webb
       4108 Avenue K
       Brooklyn, NY 11210
       (Brooklyn County)

1722.  Kristan Webb
       100 Aldrich St Apt. 5F
       Bronx, NY 10475
       (Bronx County)

1723.  Rose Webb
       173 Belmont Parkway
       Hempstead, NY 11550
       (Queens County)

1724.  Shemain Webb-Alexander
       475 Essex St 1st Fl
       Brooklyn, NY 11208
       (Brooklyn County)

1725.  Dana Weber
       20 Greendale Ave
       Pompton Plains, NJ 07444
       (Morris County)

1726.  Andrea Webster
       16 Metropolitan Oval, #3E
       Bronx, NY 10462
       (Bronx County)

1727.  Armenta Weekes
       143-10 180th Street
       Jamaica, NY 11434
       (Bronx County)

1728.  Latasha Weeks
       2071 5th Ave #2A
       New York, NY 10035
       (New York County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1729.  Kimberly Weithers
       2060 White Plains Road, Apt 204
       Bronx, NY 10462
       (Bronx County)

1730.  Marie Welch
       981 E 82nd Street
       Brooklyn, NY 11236
       (Brooklyn County)

1731.  Sharon Welch
       625 Bainbridge Street, Apt 2
       Brooklyn, NY 11233
       (Brooklyn County)

1732.  Arline West
       115-125 Springfield Blvd
       Cambria Heights, NY 11411
       (Queens County)

1733.  Tonya Westbrook
       727 New Jersey Ave
       Brooklyn, NY 11209
       (Brooklyn County)

1734.  Robert Weston
       70 West 3rd St #5B
       Mount Vernon, NY 10550
       (Bronx County)

1735.  Amy White
       1354 Commonwealth Ave, Apt 2E
       Bronx, NY 10472
       (Bronx County)

1736.  Letecia White
       740 East 91st St #LL
       Brooklyn, NY 11236
       (Brooklyn County)

1737.  Lovely White
       130-38 146th St
       Jamaica, NY 11436
       (Bronx County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1738.  Monet White
2999 8th Avenue, #29B
New York, NY 10039
(New York County)

1739.  Olga White
22-11 New Haven Ave, 6B
Far Rockaway, NY 11691
(Queens County)

1740.  Charlene Whitfield
500 W 159th St #5C
New York, NY 10032
(New York County)

1741.  June Whittmore
127 West 111th St #5B
New York, NY 10026
(New York County)

1742.  Shanoknika Wicks
346 Princeton Avenue
Jersey City, NJ 07305
(Hudson County)

1743.  Phoebus Widjaja
38-15 149th St #6S
Flushing, NY 11354
(Queens County)

1744.  Rosemarie Wiggins
996 Barbey St
Brooklyn, NY 11207
(Brooklyn County)

1745.  Suzanne Wiggins
181 73rd Street, #444
Brooklyn, NY 11209
(Brooklyn County)

1746.  Vashti Wilfred
218 Ethel Street
Valley Stream, NY 11580
(Nassau County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1747.  Catherine Wilkins
       721 Faile St Apt 4A
       Bronx, NY 10474
       (Bronx County)

1748.  Valerie Wilkins-Jarvis
       2148 Reeds Mill Lane
       Bronx, NY 10475
       (Bronx County)

1749.  Adrienne Williams
       3351 Fenton Ave
       Bronx, NY 10469
       (Bronx County)

1750.  Barbara Williams
       129-20 160th Street
       Jamaica, NY 11434
       (Bronx County)

1751.  Chanelle Williams
       1381 Cinden Blvd, 17C
       Brooklyn, NY 11212
       (Brooklyn County)

1752.  Crystal Williams
       1265 Olmstead Ave #6N
       Bronx, NY 10462
       (Bronx County)

1753.  Cynthia Williams
       1717 Vyse Avenue #5C
       Bronx, NY 10460
       (Bronx County)

1754.  Cynthia Williams
       185 St. Marks Place #5H
       Staten Island, NY 10301
       (Richmond County)

1755.  Francica Williams
       5206 Glenwood Road
       Brooklyn, NY 11234
       (Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1756. Hazel Williams
751 Schenck Ave
Brooklyn, NY 11207
(Brooklyn County)

1757. Hilary Williams
2203 Cascade Drive, Unit D
Killeen, TX 76549
(Bell County)

1758. Ingrid Williams
9809 Farragut Road
Brooklyn, NY 11236
(Brooklyn County)

1759. Isaac Williams
3518 Cortelyou Road
Brooklyn, NY 11203
(Brooklyn County)

1760. Janice Williams
178-28 145th Road
Springville, NY 11434
(Erie County)

1761. Lakeasha Williams
51-11 Almeda Avenue, Apt 5D
Far Rockaway, NY 11691
(Queens County)

1762. Maria Williams
218-32 100 Avenue
Queens Village, NY 11429
(Queens County)

1763. Martina Williams
710 Warburton Ave #6L
Yonkers, NY 10701
(Bronx County)

1764. Nicole Williams
3223 Glenwood Road, Apt 8A
Brooklyn, NY 11210
(Brooklyn County)

KEISHA FOSTER, ET AL V. CITY OF NEW YORK

EXHIBIT A

1765.  Paul Daniel Williams
       48 St. James Terrace
       Yonkers, NY 10704
       (Bronx County)

1766.  Regina Williams
       1507 Metropolitan Ave #10G
       Bronx, NY 10462
       (Bronx County)

1767.  Shameika Williams
       176-11 132nd Avenue, 2nd FL
       Springfield Gardens, NY 11434
       (Brooklyn County)

1768.  Sylvia Williams
       480 E 188th Street, #14C
       Bronx, NY 10458
       (Bronx County)

1769.  Tiffany Williams
       1430 Seagirt Blvd, 6R
       Far Rockaway, NY 11691
       (Queens County)

1770.  Tonya Williams
       805 Maine Avenue
       Bayshore, NY 11706
       (Suffolk County)

1771.  Cassandra Williams-Bonaparte
       46 Ellsworth Dr
       Bloomfield, CT 06002-2813
       (Hartford County)

1772.  Camille Williams-Cooper
       179-08 173 Ave
       Springfield Gardens, NY 11434
       (Brooklyn County)

1773.  Helena Williams-Murphy
       144 Hunter Lane
       Albrightsville, PA 18210
       (Carbon County)

**KEISHA FOSTER, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

1774.  Chris Williamson
     30-44 37th Street, Apt 2
     Astoria, NY 11103
     (Queens County)

1775.  Martisha Willis
     3244 Brentwood Ave
     Bronx, NY 10469
     (Bronx County)

1776.  Norbert Wills
     117-43 134th Street
     South Ozone Park, NY 11420
     (Queens County)

1777.  Beverly Wilson
     209-48 112th Road
     Queens, NY 11429
     (Queens County)

1778.  Carol Wilson
     1456 E 101st Street
     Brooklyn, NY 11236
     (Brooklyn County)

1779.  Kelli Wilson
     2045 Story Ave 10H
     Bronx, NY 10473
     (Bronx County)

1780.  Marlene Wilson
     1966 University Ave #2N
     Bronx, NY 10453
     (Bronx County)

1781.  Monique Wilson
     1566 Unionport Road
     Bronx, NY 10462
     (Bronx County)

1782.  Avon Wilson-Pinckney
     1410 Wood Road #1D
     Bronx, NY 10462
     (Bronx County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

## EXHIBIT A

1783.  Deborah Winfrey
2953 W 33rd Street, #13B
Brooklyn, NY 11224
(Brooklyn County)

1784.  Mercedes Wolff
8 Col. Robert Magaw Pl. #34B
New York, NY 10033
(New York County)

1785.  Esther Wong
42-34 212th St #1E
Bayside, NY 11361
(Queens County)

1786.  Tanequa Woods-Wimberly
163-45 130th Ave, Apt 2A
Jamaica, NY 11434
(Bronx County)

1787.  Cerissa Wright
869 Rutland Road, Apt 3F
Brooklyn, NY 11203
(Brooklyn County)

1788.  Lakisha Wright
9023 Avenue N
Brooklyn, NY 11236
(Brooklyn County)

1789.  Latachia Wright
100 De Kruif Avenue, #20F
Bronx, NY 10475
(Bronx County)

1790.  LaVone Wright
63 Tiffany Place #807
Brooklyn, NY 11231
(Brooklyn County)

1791.  Willie Mae Wright
1515 Pennsylvania Avenue, 11B
Brooklyn, NY 11239
(Brooklyn County)

## KEISHA FOSTER, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1792.  Suxian Wu
       2726 Neptune Avenue
       Brooklyn, NY 11224
       (Brooklyn County)

1793.  Lyudmila Yakumina
       367 Quintard Street
       Staten Island, NY 10305
       (Richmond County)

1794.  Farzana Yasmeen
       3238 Steuben Ave
       Bronx, NY 10467
       (Bronx County)

1795.  Marjorie Yearwood
       114-19 168th Street
       Jamaica, NY 11434
       (Bronx County)

1796.  Donna Yee
       986 Haran Ave
       Manville, NJ 08835
       (Somerset County)

1797.  Beatrice Young
       3 Fordham Hill Oval, #1G
       Bronx, NY 10468
       (Bronx County)

1798.  Dolores Young-Kuczinski
       102 Dahlia Circle
       Dayton, NJ 08810
       (Middlesex County)

1799.  Hang Youssef
       1836 83rd St #3
       Brooklyn, NY 11214
       (Brooklyn County)

1800.  Henry Yuen
       130 Bradhurst Ave #403
       New York, NY 10039
       (New York County)

<u>KEISHA FOSTER, ET AL V. CITY OF NEW YORK</u>

EXHIBIT A

1801.  Brandon Zager
       195 East 8th Street
       Brooklyn, NY 11218
       (Brooklyn County)

1802.  Aziza Zaid
       230 W. 131st St #2C
       New York, NY 10027
       (New York County)

1803.  Elizabeth Zaiter
       2750 University Ave
       Bronx, NY 10468
       (Bronx County)

1804.  Louise Zennache
       133-11 83rd St
       Ozone Park, NY 11417
       (Queens County)

1805.  Rebecca Zhanoy
       165-20 Highland Ave Apt 203
       Jamaica, NY 11432
       (Bronx County)

1806.  Nataliya Zhmiyevskaya
       800 Ocean Pkwy Apt 6E
       Brooklyn, NY 11230
       (Brooklyn County)

1807.  Joseph Zhu
       825 Walton Ave 2B
       Bronx, NY 10451
       (Bronx County)

1808.  Tracy Zimmerman
       870 Macon Street, #2A
       Brooklyn, NY 11233
       (Brooklyn County)